E-FILED
Monday, 21 May, 2018  10:32:33 PM
Clerk, U.S. District Court, ILCD

# EXHIBIT B



# Transcript of Ian MacAlpine Dew

**Date:** March 7, 2018
**Case:** The United States of America, et al. -v- Supervalu, Inc., et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

WORLDWIDE COURT REPORTING | INTERPRETATION | TRIAL SERVICES

1            IN THE UNITED STATES DISTRICT COURT

2            FOR THE CENTRAL DISTRICT OF ILLINOIS

3                   SPRINGFIELD DIVISION

4    - - - - - - - - - - - - - - - - x

5    THE UNITED STATES OF AMERICA,    :

6    et al., ex rel. TRACY SCHUTTE    :

7    and MICHAEL YARBERRY,            :

8            Plaintiffs,              :

9       v.                           : No. 11-cv-03290

10   SUPERVALU INC., et al.,          :

11           Defendants.              :

12   - - - - - - - - - - - - - - - - X

13

14       Videotaped Deposition of IAN MacALPINE DEW

15                   Washington, DC

16               Wednesday, March 7, 2018

17                     9:03 a.m.

18

19

20

21

22   Job No.:  180474

23   Pages 1 - 250

24   Reported by:  Debra A. Whitehead

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    2

1      Videotaped Deposition of IAN MacALPINE DEW,

2  held at the offices of:

3

4         NORTON ROSE FULBRIGHT, LLP

5         799 9th Street, NW

6         Suite 1000

7         Washington, DC 20001

8         (202) 662-0200

9

10

11

12      Pursuant to notice, before Debra A. Whitehead,

13  an Approved Reporter of the United States District

14  Court and Notary Public of the District of Columbia.

15

16

17

18

19

20

21

22

23

24

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                        3

```
 1            A P P E A R A N C E S

 2    ON BEHALF OF PLAINTIFFS AND RELATORS:

 3         PAUL B. MARTINS, ESQUIRE

 4         HELMER, MARTINS, RICE & POPHAM CO. LPA

 5         600 Vine Street

 6         Suite 2704

 7         Cincinnati, Ohio 45202

 8         (513) 421-2400

 9             - and -

10         JASON M. IDELL, ESQUIRE

11         IDELL PLLC

12         6800 Westgate Boulevard

13         Suite 132-301

14         Austin, Texas 78745

15         (512) 689-3081

16             - and -

17         TIMOTHY KELLER, ESQUIRE

18         ASCHEMANN KELLER LLC

19         300 North Monroe Street

20         Chicago, Illinois 62959-2326

21         (618) 998-9988

22

23

24
```

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    4

```
1    A P P E A R A N C E S    C O N T I N U E D

2   ON BEHALF OF DEFENDANTS:

3        FREDERICK ROBINSON, ESQUIRE

4        ANDREW LU, ESQUIRE

5        NORTON ROSE FULBRIGHT, LLP

6        799 9th Street, NW

7        Suite 1000

8        Washington, DC 20001

9        (202) 662-0200

10

11

12   ALSO PRESENT:

13        MATTHEW HENRY, Video Specialist

14

15

16

17

18

19

20

21

22

23

24
```

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                    5

```
 1              C O N T E N T S

 2  EXAMINATION OF IAN MacALPINE DEW              PAGE

 3   By Mr. Robinson                              8

 4

 5              E X H I B I T S

 6         (Attached to the Transcript)

 7  DEFENDANTS' DEPOSITION EXHIBIT                PAGE

 8   Exhibit 35   Defendants' Notice of Deposition  10

 9   Exhibit 36   2/2/18 Expert Report of          11

10               Ian M. Dew

11   Exhibit 37   File Associated with             115

12               Compiling AUACs

13   Exhibit 38   Express Scripts NCPDP Version     175

14               D.0 Payer Sheet, Commercial

15   Exhibit 39   Excerpt from Pharmacy Provider    206

16               Agreement

17   Exhibit 40   PCS Provider Agreement           213

18   Exhibit 41   New Jersey Administrative         220

19               Code 10:51-1.10

20   Exhibit 42   Administrative Rules of Montana   228

21               37.86.1101

22   Exhibit 43   Montana Healthcare Programs       235

23               Notice, Pharmacy, 6/27/16

24
```

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    6

```
1            E X H I B I T S   C O N T I N U E D

2    DEFENDANTS' DEPOSITION EXHIBIT              PAGE

3     Exhibit 44   Iowa Department of Human       239

4                  Services, Prescribed Drugs,

5                  Chapter III, Provider-Specific

6                  Policies, Page 5, 6/1/16

7     Exhibit 45   Minnesota Rules Currentness,    242

8                  Chapter 9505.0175, Definitions

9     Exhibit 46   Missouri Code of State         245

10                 Regulations Currentness, 13 Mo.

11                 Code of State Regulations

12                 70-15-190

13

14

15

16

17

18

19

20

21

22

23

24
```

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                         7

| | | |
|---|---|---|
| 1 | P R O C E E D I N G S | 09:03:00 |
| 2 | VIDEO SPECIALIST:  This is the start of | 09:03:00 |
| 3 | media labeled number 1 of the video recorded | 09:03:03 |
| 4 | deposition of Ian Dew in the matter of the United | 09:03:03 |
| 5 | States of America, et al., versus SUPERVALU, | 09:03:06 |
| 6 | Incorporated, et al., in the United States | 09:03:09 |
| 7 | District Court for the Central District of | 09:03:12 |
| 8 | Illinois, Springfield Division; Case Number | 09:03:14 |
| 9 | 11-CV-03290. | 09:03:22 |
| 10 | This deposition is being held at 799 9th | 09:03:26 |
| 11 | Street, Northwest, Washington, DC, on March 7, | 09:03:30 |
| 12 | 2018, at approximately 9:03 a.m.  My name is | 09:03:34 |
| 13 | Matthew Henry.  I'm the legal video specialist | 09:03:39 |
| 14 | from Planet Depos. | 09:03:42 |
| 15 | The court reporter is Debbie Whitehead, | 09:03:43 |
| 16 | in association with Planet Depos. | 09:03:45 |
| 17 | Counsel please introduce yourselves. | 09:03:47 |
| 18 | MR. ROBINSON:  Frederick Robinson and | 09:03:49 |
| 19 | Andrew Lu of Norton, Rose, Fulbright, for the | 09:03:51 |
| 20 | defendants. | 09:03:55 |
| 21 | MR. MARTINS:  Paul Martins, on behalf of | 09:03:55 |
| 22 | the relators and the United States. | 09:04:01 |
| 23 | MR. IDELL:  Jason Idell, on behalf of the | 09:04:02 |
| 24 | relators and the United States. | 09:04:04 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    8

| | | |
|---|---|---|
| 1 | MR. KELLER:  Jim Keller, on behalf of the | 09:04:05 |
| 2 | relators and the plaintiffs. | 09:04:07 |
| 3 | VIDEO SPECIALIST:  Will the court | 09:04:09 |
| 4 | reporter please swear in the witness. | 09:04:11 |
| 5 | IAN MacALPINE DEW, | 09:04:11 |
| 6 | having been duly sworn, testified as follows: | 09:04:19 |
| 7 | EXAMINATION BY COUNSEL FOR DEFENDANTS | 09:04:19 |
| 8 | BY MR. ROBINSON: | 09:04:19 |
| 9 | Q    Could you please state your name, for the | 09:04:21 |
| 10 | record. | 09:04:23 |
| 11 | A    Ian MacAlpine Dew.  MacAlpine is spelled | 09:04:24 |
| 12 | capital M, lower case A-C, capital A, lower case | 09:04:28 |
| 13 | L-P-I-N-E. | 09:04:32 |
| 14 | Q    And, Mr. Dew, where do you live? | 09:04:33 |
| 15 | A    I live in Woodbine, Maryland. | 09:04:36 |
| 16 | Q    What's your address? | 09:04:38 |
| 17 | A    340 Hoods Mill Road. | 09:04:40 |
| 18 | Q    And the zip? | 09:04:45 |
| 19 | A    21797. | 09:04:46 |
| 20 | Q    Thank you.  And you're here today | 09:04:47 |
| 21 | testifying as an expert witness on behalf of the | 09:04:50 |
| 22 | relators Terry Schutte and Michael Yarberry. | 09:04:54 |
| 23 | Is that correct? | 09:04:57 |
| 24 | A    Yes. | 09:04:57 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    49

| | | |
|---|---|---|
| 1 | however. | 10:02:03 |
| 2 | MR. MARTINS:  Understood.  Understood. | 10:02:03 |
| 3 | MR. ROBINSON:  Okay. | 10:02:04 |
| 4 | BY MR. ROBINSON: | 10:02:04 |
| 5 | Q    And how many hours do you think you spent | 10:02:05 |
| 6 | yesterday with counsel, with plaintiffs' counsel? | 10:02:08 |
| 7 | A    A little over three hours. | 10:02:14 |
| 8 | Q    Okay.  Now, you said that you looked at | 10:02:15 |
| 9 | Mr. Bertko's report.  Is that correct?  As part of | 10:02:18 |
| 10 | your preparation? | 10:02:23 |
| 11 | A    Yes. | 10:02:24 |
| 12 | Q    Okay.  And you actually cite Mr. Bertko's | 10:02:24 |
| 13 | report at a couple of places in your expert | 10:02:27 |
| 14 | report.  Is that correct? | 10:02:30 |
| 15 | A    No. | 10:02:31 |
| 16 | Q    You don't cite his report? | 10:02:31 |
| 17 | A    No. | 10:02:34 |
| 18 | Q    You had spoken with Mr. Bertko, however, | 10:02:35 |
| 19 | before you prepared your expert report. | 10:02:38 |
| 20 | Is that true? | 10:02:40 |
| 21 | A    That's correct. | 10:02:40 |
| 22 | Q    Okay.  But you had not actually read his | 10:02:41 |
| 23 | report until yesterday? | 10:02:43 |
| 24 | A    I had read his report after I submitted | 10:02:45 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    50

| | | |
|---|---|---|
| 1 | my report, and I looked at it very briefly last | 10:02:48 |
| 2 | night. | 10:02:55 |
| 3 | Q    Okay.  When did you first read | 10:02:55 |
| 4 | Mr. Shafermeyer's report? | 10:02:59 |
| 5 | A    I believe I received copies of both | 10:03:02 |
| 6 | Mr. Bertko's and Mr. Shafermeyer's reports, it | 10:03:04 |
| 7 | would either have been February 1st or February | 10:03:09 |
| 8 | 2nd.  And so I looked at them when I received | 10:03:11 |
| 9 | them, not since then.  And then again very briefly | 10:03:18 |
| 10 | yesterday. | 10:03:21 |
| 11 | Q    So did you read them before you issued | 10:03:21 |
| 12 | your report or after you issued your report? | 10:03:24 |
| 13 | A    After.  I didn't have a copy of either of | 10:03:28 |
| 14 | their reports before I submitted mine. | 10:03:30 |
| 15 | Q    Okay.  So you -- you are not relying on | 10:03:32 |
| 16 | Mr. Bertko or Mr. Shafermeyer's report in giving | 10:03:35 |
| 17 | your opinions as an expert in this case. | 10:03:39 |
| 18 | Is that correct? | 10:03:41 |
| 19 | A    I'm not relying on their reports, no. | 10:03:42 |
| 20 | Q    Okay.  And have you ever spoken with | 10:03:44 |
| 21 | Mr. Shafermeyer? | 10:03:49 |
| 22 | A    Not that I recall. | 10:03:50 |
| 23 | Q    Okay.  When -- you've read the complaint | 10:03:51 |
| 24 | in this case.  Is that correct? | 10:03:58 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    54

| | | |
|---|---|---|
| 1 | healthcare claims data analysis expert. | 10:16:54 |
| 2 |     Q    Okay.  Have you ever consulted for a | 10:17:01 |
| 3 | healthcare company in how it designs its claim | 10:17:04 |
| 4 | system? | 10:17:11 |
| 5 |     A    No. | 10:17:11 |
| 6 |     Q    Have you ever consulted for a healthcare | 10:17:11 |
| 7 | company on how they implement or maintain their | 10:17:15 |
| 8 | claim system? | 10:17:21 |
| 9 |     A    No. | 10:17:22 |
| 10 |     Q    Have you ever worked in a job where | 10:17:23 |
| 11 | you've had to work with an active transactional | 10:17:39 |
| 12 | database for a healthcare client? | 10:17:48 |
| 13 |     A    No. | 10:17:55 |
| 14 |     Q    You are not an expert on the submittal of | 10:17:55 |
| 15 | claims by healthcare companies to healthcare | 10:18:09 |
| 16 | payors.  Is that correct? | 10:18:17 |
| 17 |     A    Correct.  There's some aspects of that | 10:18:24 |
| 18 | that I would say are within my area of expertise, | 10:18:26 |
| 19 | but not narrowing it down to that as an area -- a | 10:18:35 |
| 20 | field of expertise, mastering that specifically, | 10:18:40 |
| 21 | no. | 10:18:44 |
| 22 |     Q    Okay.  And you're not an expert on the | 10:18:44 |
| 23 | rules that apply to the submission of claims by | 10:18:47 |
| 24 | healthcare companies to healthcare insurers. | 10:18:49 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                      55

| | | |
|---|---|---|
| 1 | Is that correct? | 10:18:52 |
| 2 | A    Again, there are some aspects of that | 10:18:53 |
| 3 | that I know and have to know about to do my work. | 10:18:55 |
| 4 | But as a specific area of expertise, I wouldn't | 10:19:04 |
| 5 | say that that is my area of expertise. | 10:19:08 |
| 6 | Q    Are you an accountant? | 10:19:09 |
| 7 | A    No. | 10:19:11 |
| 8 | Q    And you're not a lawyer.  Correct? | 10:19:11 |
| 9 | A    Correct. | 10:19:17 |
| 10 | Q    Okay.  Now, in your report I want to ask | 10:19:17 |
| 11 | you a question about something on Page 3 of your | 10:19:24 |
| 12 | report. | 10:19:26 |
| 13 | So in the second paragraph on Page 3, you | 10:19:37 |
| 14 | say, "I have more than 25 years of experience | 10:19:41 |
| 15 | analyzing large data sets, with more than ten | 10:19:45 |
| 16 | years of experience focused on healthcare | 10:19:49 |
| 17 | matters." | 10:19:52 |
| 18 | I -- I want to talk really about the | 10:19:57 |
| 19 | sentence that begins -- and you can read the whole | 10:19:59 |
| 20 | paragraph, if -- if you want.  But the one that -- | 10:20:01 |
| 21 | on the fourth line at the end, where it says, "The | 10:20:05 |
| 22 | majority of the projects have involved millions of | 10:20:08 |
| 23 | Medicaid or Medicaid claims, in addition to other | 10:20:12 |
| 24 | large transaction data sets"? | 10:20:15 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    61

| | |
|---|---|
| 1 | A    Yes. | 10:28:21 |
| 2 | Q    Okay.  And why did you do it that way? | 10:28:21 |
| 3 | A    Well, there are various details to that | 10:28:25 |
| 4 | way.  One being why limited to discounted cash | 10:28:28 |
| 5 | sales, that was what I was asked to do.  And then | 10:28:40 |
| 6 | within the scope of discounted cash sales, there | 10:28:44 |
| 7 | are any number of ways of coming up with one or | 10:28:48 |
| 8 | more prices over time. | 10:28:53 |
| 9 | This was a relatively quick turnaround | 10:28:57 |
| 10 | exercise, if you will.  And the median is more | 10:29:00 |
| 11 | stable a statistic than, say, an average, which | 10:29:07 |
| 12 | can be swayed one direction or another by outlier | 10:29:14 |
| 13 | values. | 10:29:17 |
| 14 | So the median was a reasonable statistic | 10:29:18 |
| 15 | to use in this exercise. | 10:29:21 |
| 16 | Q    Who was it who asked you to just look at | 10:29:23 |
| 17 | the discounted cash transactions?  Would that have | 10:29:27 |
| 18 | been the attorney general's office? | 10:29:29 |
| 19 | A    Yes. | 10:29:31 |
| 20 | Q    Somebody from the attorney general's | 10:29:31 |
| 21 | office, I imagine.  Right? | 10:29:33 |
| 22 | A    Correct. | 10:29:37 |
| 23 | Q    Okay.  Did you ever check to -- did you | 10:29:37 |
| 24 | do anything to confirm whether this methodology | 10:29:42 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    65

| | | |
|---|---|---|
| 1 | kind of state with respect to the projects, as | 10:34:08 |
| 2 | well as the files we might have concerning them. | 10:34:10 |
| 3 | Q    All right.  So just to make sure that I | 10:34:14 |
| 4 | understand the scope of your testimony as an | 10:35:06 |
| 5 | expert in this case. | 10:35:15 |
| 6 | You're -- you're not offering any | 10:35:17 |
| 7 | opinions, are you, about the False Claims Act in | 10:35:18 |
| 8 | this case, are you? | 10:35:22 |
| 9 | A    I am not. | 10:35:22 |
| 10 | Q    Okay.  You don't consider yourself an | 10:35:23 |
| 11 | expert on the False Claims Act, do you? | 10:35:25 |
| 12 | A    I do not. | 10:35:26 |
| 13 | Q    Okay.  Are you offering any opinions in | 10:35:27 |
| 14 | this case on what the legal definition of usual | 10:35:34 |
| 15 | and customary price is? | 10:35:38 |
| 16 | A    No. | 10:35:41 |
| 17 | Q    Are you offering any opinion in this case | 10:35:41 |
| 18 | about how the phrase "usual and customary price" | 10:35:45 |
| 19 | is understood in the pharmacy industry? | 10:35:50 |
| 20 | A    No. | 10:35:54 |
| 21 | Q    Okay.  Are you offering any opinion in | 10:35:54 |
| 22 | this case regarding pharmacy billing practices? | 10:36:05 |
| 23 | MR. MARTINS:  Objection.  Vague. | 10:36:09 |
| 24 | Q    Are you offering any opinion in this case | 10:36:11 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    66

| | | |
|---|---|---|
| 1 | about the propriety of pharmacy billing practices? | 10:36:12 |
| 2 | MR. MARTINS:  Same objection. | 10:36:18 |
| 3 | A    No. | 10:36:25 |
| 4 | Q    You're not a pharmacist.  Correct? | 10:36:25 |
| 5 | A    Correct. | 10:36:27 |
| 6 | Q    You have no training in pharmacy. | 10:36:27 |
| 7 | Correct?  In the practice of pharmacy.  Correct? | 10:36:32 |
| 8 | A    Correct. | 10:36:38 |
| 9 | Q    You have no training in pharmacy billing | 10:36:38 |
| 10 | practices, do you? | 10:36:40 |
| 11 | MR. MARTINS:  Objection. | 10:36:46 |
| 12 | A    Nothing formal.  I've been exposed to | 10:36:47 |
| 13 | numerous projects where pharmacy billing was an | 10:36:50 |
| 14 | aspect of the case in -- in some sense.  But I | 10:36:53 |
| 15 | would not say I am an expert in that field as a | 10:37:00 |
| 16 | field. | 10:37:06 |
| 17 | Q    On your -- let me ask you some -- now, | 10:37:06 |
| 18 | with respect to the report, the report itself is | 10:37:11 |
| 19 | fairly lengthy.  It's, what, 40 -- 43 pages. | 10:37:22 |
| 20 | Correct?  Look at the last page.  It's ... | 10:37:29 |
| 21 | Your signature is on Page 43.  Right? | 10:37:35 |
| 22 | A    Yes. | 10:37:39 |
| 23 | Q    Okay.  Did you type this whole report | 10:37:39 |
| 24 | yourself? | 10:37:44 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                84

| | | |
|---|---|---|
| 1 | If I did look at anything and I haven't | 11:04:25 |
| 2 | mentioned it here, it would have been produced | 11:04:30 |
| 3 | with the supporting materials in that original | 11:04:33 |
| 4 | folder and listed in the original tab of the | 11:04:39 |
| 5 | spreadsheet. | 11:04:42 |
| 6 | Q    Okay.  Did you do any research to see how | 11:04:42 |
| 7 | CMS has defined the term "usual and customary | 11:04:47 |
| 8 | price"? | 11:04:52 |
| 9 | A    Not outside of what I saw in the | 11:04:54 |
| 10 | complaint. | 11:04:56 |
| 11 | Q    Okay.  Did you do any research about how | 11:04:57 |
| 12 | any state Medicaid programs might define the term | 11:05:01 |
| 13 | "usual and customary price"? | 11:05:04 |
| 14 | A    Not outside of the complaint. | 11:05:07 |
| 15 | Q    Have you done any independent research to | 11:05:10 |
| 16 | determine how Medicare Part D plan sponsors, or | 11:05:42 |
| 17 | their PBMs, define the term "usual and customary | 11:05:52 |
| 18 | price"? | 11:05:56 |
| 19 | A    No. | 11:06:00 |
| 20 | Q    Do you know what the NCPDP is? | 11:06:00 |
| 21 | A    Yes. | 11:06:18 |
| 22 | Q    Okay.  Have you done any research, | 11:06:18 |
| 23 | independent research, for your report relating to | 11:06:19 |
| 24 | the manner in which NCPDP defines the term "usual | 11:06:22 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                              85

| | | |
|---|---|---|
| 1 | and customary price"? | 11:06:26 |
| 2 | A   No. | 11:06:29 |
| 3 | Q   All right.  So let's go back to your | 11:06:29 |
| 4 | report.  I want to ask you a question about at the | 11:06:44 |
| 5 | top of Page 2 of your report. | 11:06:47 |
| 6 |       At the top of Page 2, you say, | 11:06:59 |
| 7 | "Specifically I was asked to identify actual usual | 11:07:03 |
| 8 | and customary prices (AUACs) appearing in the | 11:07:09 |
| 9 | discounted cash sales, readjudicate GHP claims | 11:07:17 |
| 10 | submitted by defendants using these AUACs, | 11:07:24 |
| 11 | identify claims with overpayments relative to the | 11:07:28 |
| 12 | AUACs, and calculate aggregate upper payments for | 11:07:29 |
| 13 | such claims." | 11:07:29 |
| 14 |       Is that correct? | 11:07:35 |
| 15 | A   You omitted the term "defendants" prior | 11:07:35 |
| 16 | to discounted cash sales on the second line, but | 11:07:37 |
| 17 | otherwise yes. | 11:07:41 |
| 18 | Q   Okay.  Thank you for correcting me. | 11:07:42 |
| 19 | A   And there is a footnote. | 11:07:44 |
| 20 | Q   Right.  So I'll get to that in a second. | 11:07:45 |
| 21 |       So when you say, I was asked to do these | 11:07:48 |
| 22 | things, who asked you to do these things? | 11:07:52 |
| 23 | A   Relators' counsel. | 11:07:55 |
| 24 | Q   Okay.  Now, your Footnote 2 says, I was | 11:07:56 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                    94

1    to draft the report, I believe, is -- is do          11:18:42

2    some -- perform some summarizations like that        11:18:45

3    by -- in different dimensions.                        11:18:49

4          I sent them to counsel.  And they had          11:18:51

5    some suggestions as to how they -- what additional   11:18:56

6    dimensions they were interested in summarizing the   11:19:00

7    data by, or aggregating it by, and listing it.       11:19:04

8          And so those are generally, yes, in           11:19:07

9    Attachment D, the summaries by those various         11:19:14

10   dimensions.                                           11:19:17

11      Q    So the decision as to how the data would     11:19:18

12   be aggregated was made jointly by you and counsel?   11:19:25

13          Is that correct?                              11:19:31

14      A    Well, some of them were -- yeah, as a        11:19:33

15   simple answer, yes.  Some of the summaries are       11:19:38

16   self-evident, if you will, to provide the reader     11:19:42

17   with an initial sense of -- of what's what.  So      11:19:50

18   the table at the bottom of Page 2, for example.      11:19:53

19          But otherwise, yes, relators' counsel had    11:19:58

20   input into the choice of dimensions, if you will,    11:20:02

21   by which to summarize the results and the -- yeah,   11:20:07

22   the results.                                          11:20:10

23      Q    Okay.  Are you aware of any state that       11:20:11

24   defines the usual and customary charge to its        11:20:24

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    95

| | | |
|---|---|---|
| 1 | Medicaid program on a monthly basis? | 11:20:32 |
| 2 | A    Are you asking me if I'm aware that the | 11:20:43 |
| 3 | definition might change from month to month in any | 11:20:45 |
| 4 | state? | 11:20:47 |
| 5 | Q    No.  Are you aware of any state that says | 11:20:48 |
| 6 | that when we look -- when we define the usual and | 11:20:51 |
| 7 | customary price, that we define it as the | 11:20:55 |
| 8 | charge -- with reference to the charges that are | 11:21:01 |
| 9 | submitted to us on a monthly basis? | 11:21:04 |
| 10 | A    No. | 11:21:07 |
| 11 | THE WITNESS:  Can we take a break? | 11:21:16 |
| 12 | MR. MARTINS:  Yeah, I was just checking. | 11:21:18 |
| 13 | MR. ROBINSON:  Sure. | 11:21:19 |
| 14 | THE WITNESS:  Thank you. | 11:21:20 |
| 15 | MR. ROBINSON:  Okay. | 11:21:21 |
| 16 | VIDEO SPECIALIST:  The time is now 11:21. | 11:21:21 |
| 17 | We are off the record. | 11:21:26 |
| 18 | (A recess was taken.) | 11:21:27 |
| 19 | VIDEO SPECIALIST:  The time is now 11:29. | 11:29:26 |
| 20 | We are on the record. | 11:29:34 |
| 21 | BY MR. ROBINSON: | 11:29:35 |
| 22 | Q    All right.  Mr. Dew, I want to continue | 11:29:38 |
| 23 | asking you some questions about what's on Page 2 | 11:29:41 |
| 24 | of your report. | 11:29:44 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                              107

1    critical step.  It's all -- that is a step in a --        11:46:33

2    in a methodology, where I wouldn't necessarily            11:46:36

3    highlight any one step as more important than any         11:46:41

4    other.  It's all in context, if you will.                11:46:44

5            But that is a step I performed,                   11:46:47

6    certainly, that was an essential part of the              11:46:49

7    methodology.                                              11:46:51

8        Q    Okay.  And this is -- this, this                 11:46:52

9    methodology that you used in this case, where --          11:46:55

10   which involves identifying the most frequently            11:46:59

11   occurring cash override price, is different than          11:47:02

12   the methodology that you described that you used          11:47:06

13   for the State of Texas in determining usual and           11:47:08

14   customary prices, where you looked at the most --         11:47:12

15   at the median cash override price.                        11:47:14

16            Is that correct?                                 11:47:18

17       A    There -- there are -- there is that              11:47:19

18   partial difference, as well as other differences.        11:47:22

19   And to elaborate on the partial nature of the            11:47:27

20   difference, is that in the instance where there           11:47:30

21   wasn't a median -- and I can't remember if it was         11:47:34

22   an issue with the code I was -- or the language I         11:47:38

23   was using to calculate medians, and whether it            11:47:45

24   objected to there being no median if there was            11:47:48

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    108

1   only one transaction on which to base a median; or      11:47:53

2   if it objected to there being no median if it           11:47:57

3   wasn't an actual value, but it fell between             11:48:01

4   values.                                                 11:48:06

5          So the alternative I used when no median         11:48:06

6   could be calculated, and -- and that work was the       11:48:10

7   mode which is defined as the most frequently            11:48:13

8   occurring value.  So it was a backup to the median      11:48:15

9   in that work.                                           11:48:18

10         There are other differences, including           11:48:19

11  sort of time frame issues.                              11:48:22

12      Q    Okay.                                          11:48:24

13      A    Yeah.                                          11:48:25

14      Q    All right.  So in -- in the Texas case         11:48:25

15  you started with the median, and used the mode as       11:48:28

16  the default.  But in the case in front of us            11:48:32

17  today, you started with the mode.                       11:48:36

18         Is that correct?                                 11:48:38

19      A    Yes, although I would clarify I don't          11:48:43

20  know that it was a case in -- in a legal sense.         11:48:45

21  And it was also in the context of settlement and a      11:48:47

22  rough estimate versus this context, which is a          11:48:51

23  case with an expert report.                             11:48:56

24      Q    Okay.  But different methodologies in the      11:48:57

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    110

| | | |
|---|---|---|
| 1 | was the mode, and it probably would have been | 11:50:54 |
| 2 | the -- very close to the arithmetic mean. | 11:50:59 |
| 3 | So I don't think the method was very | 11:51:02 |
| 4 | sensitive to that selection, and it -- and it | 11:51:06 |
| 5 | really popped out, in viewing these distributions, | 11:51:12 |
| 6 | that there was often a very dominant single value. | 11:51:18 |
| 7 | And so I went with that. | 11:51:22 |
| 8 | Q    Right.  But what's your basis for | 11:51:23 |
| 9 | thinking that that was the proper way to calculate | 11:51:25 |
| 10 | the usual and customary price? | 11:51:29 |
| 11 | A    Well, there's certainly consultation with | 11:51:35 |
| 12 | counsel in discussing -- you know, in scoping the | 11:51:39 |
| 13 | work.  And part of the scoping of the work was | 11:51:46 |
| 14 | sort of a definition, a working definition within | 11:51:49 |
| 15 | the context of my work, for the AUAC. | 11:51:52 |
| 16 | And then looking at -- for -- for me to | 11:51:59 |
| 17 | look at discounted cash prices, what price would | 11:52:03 |
| 18 | you identify in the actual sales data in the | 11:52:09 |
| 19 | context of -- of override cash prices, led -- led | 11:52:13 |
| 20 | to this. | 11:52:24 |
| 21 | Q    Did you do any research to confirm | 11:52:24 |
| 22 | whether any state Medicaid program viewed the most | 11:52:27 |
| 23 | frequently occurring cash override price as the | 11:52:32 |
| 24 | usual and customary price in that state? | 11:52:35 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                           111

1        A     Not independent of what I might have seen       11:52:38

2    in the complaint.                                         11:52:42

3        Q     Okay.  So you don't know in fact if there       11:52:43

4    is any state Medicaid program anywhere in the             11:52:47

5    country that defines usual and customary price the        11:52:51

6    way you've defined it in your report.                     11:52:56

7        A     Not as an independent piece of knowledge,       11:53:01

8    no.                                                       11:53:06

9        Q     Okay.  And are you aware of any Medicare        11:53:06

10   Part D plan that defines usual and customary price        11:53:10

11   the way that you've described it in your report?          11:53:15

12       A     No.                                             11:53:25

13       Q     Are you aware of any other consultants in       11:53:25

14   your field who have calculated usual and customary        11:53:33

15   prices the way -- in other cases, in other                11:53:41

16   matters, the way you have in your report?                 11:53:47

17       A     I haven't encountered others' work that         11:53:51

18   attempts to calculate something akin to AUACs, so         11:53:56

19   I haven't seen anything that is either consistent         11:54:06

20   or inconsistent with mine.                                11:54:09

21       Q     Have you researched any published              11:54:11

22   literature to see if there is any literature that         11:54:15

23   calculates usual and customary prices in the same         11:54:26

24   manner that you have done so in your report?              11:54:29

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                          112

| | | |
|---|---|---|
| 1 | A     No. | 11:54:34 |
| 2 | Q     So let me make sure I understand the way | 11:54:34 |
| 3 | that you've -- you've done this calculation. | 11:54:48 |
| 4 | If there were, for example, if you saw a | 11:54:50 |
| 5 | thousand cash sales of a particular drug at $20, | 11:54:53 |
| 6 | and you saw four sales at $8 for that drug in a | 11:55:00 |
| 7 | particular month, you would determine that the | 11:55:09 |
| 8 | AUAC was $8.  Is that correct? | 11:55:13 |
| 9 | A     Let me repeat back just to make sure I -- | 11:55:18 |
| 10 | I got it all. | 11:55:23 |
| 11 | So among cash sales, there's some large | 11:55:24 |
| 12 | quantity of sales at $20 for a given quantity for | 11:55:28 |
| 13 | a drug in a month in a state. | 11:55:31 |
| 14 | Q     Right. | 11:55:33 |
| 15 | A     And then there's a smaller number of | 11:55:35 |
| 16 | discounted cash sales for the same drug, quantity, | 11:55:37 |
| 17 | month, and state, at $8.  My method would identify | 11:55:39 |
| 18 | the AUAC as the $8 value, correct. | 11:55:47 |
| 19 | Q     And so the size of the discount pool | 11:55:52 |
| 20 | relative to the size of the undiscounted pool is | 11:55:55 |
| 21 | irrelevant in your calculation.  Is that correct? | 11:56:00 |
| 22 | A     Yes.  I mean, there -- there could be | 11:56:11 |
| 23 | instances where there are no discounted sales, and | 11:56:15 |
| 24 | I end up with no alternative -- or actual AUAC | 11:56:18 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    113

1    value, so that sort --                               11:56:23

2        Q    Except you go to the next -- what you      11:56:24

3    did -- but you didn't do that, actually.  You went  11:56:27

4    to the next month's data to find an AUAC value to    11:56:30

5    put back into the month where you didn't find any    11:56:32

6    discounted sales.  Right?                            11:56:35

7        A    That can happen, but it depends on there   11:56:37

8    being discounted sales in the previous and           11:56:39

9    subsequent months.                                   11:56:47

10       Q    Right.                                       11:56:48

11       A    Yes.                                         11:56:49

12       Q    So if there was -- if there were zero       11:56:49

13   discounted sales in a month, you didn't say no       11:56:52

14   overpayment in that month.  You said, Let's go       11:56:55

15   find the -- the discounted sales from either the     11:56:57

16   prior or the subsequent month and use that as a      11:57:00

17   proxy.  Right?                                        11:57:03

18           MR. MARTINS:  Objection.                      11:57:04

19       A    That's a -- a general description.  There   11:57:05

20   might be nuances to it that I would want to          11:57:08

21   clarify.  But, yes, that's basically correct.        11:57:11

22       Q    Did you -- did you do any -- other than     11:57:14

23   the calculations that you did based upon the most    11:57:20

24   frequently occurring cash override price, did you    11:57:23

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                              114

1    do any other analyses of alternative ways of          11:57:25

2    calculating the usual and customary price?            11:57:31

3        A    Yes.  I think I looked at other criteria.    11:57:37

4    They all were limited to cash override sales.  But    11:57:46

5    then within that pool of sales, I tried different     11:57:56

6    criteria thresholds.  For example, to identify        11:58:07

7    AUACs.                                                11:58:17

8        Q    So what other thresholds did you try out?    11:58:18

9        A    I don't recall specifically.  I think I      11:58:25

10   looked at one sale per three-month window.  I         11:58:30

11   looked at a criteria of -- I don't -- I don't         11:58:41

12   recall what the number was.  But, you know, more      11:58:48

13   than one sale per month, or one -- more than one      11:58:50

14   sale per quarter, different ways of -- excuse me.     11:58:55

15   Different thresholding within different time          11:59:09

16   windows.                                              11:59:12

17       Q    Did you -- did you get so far as to          11:59:13

18   prepare estimated overpayments for any -- using       11:59:15

19   any of those other criteria?                          11:59:19

20       A    Yes.  I think I pushed some of those         11:59:24

21   through to tentative results.  There was also any     11:59:28

22   number of subsequent modifications to other           11:59:37

23   aspects of the analysis.  So that those numbers,      11:59:40

24   if I had them, would not necessarily be directly      11:59:44

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                          115

| | | |
|---|---|---|
| 1 | comparable to those in the report due to other | 11:59:49 |
| 2 | changes that I implemented.  So it would be apples | 11:59:51 |
| 3 | to oranges. | 11:59:54 |
| 4 | But I did, you know, push them through | 11:59:56 |
| 5 | the pipeline, so to speak, at the time. | 11:59:58 |
| 6 | Q    Do you recall if those other | 12:00:00 |
| 7 | methodologies generated higher or lower estimated | 12:00:03 |
| 8 | overpayments than the methodology that you | 12:00:07 |
| 9 | ultimately used? | 12:00:10 |
| 10 | A    So, again, it's an apples-to-oranges | 12:00:11 |
| 11 | comparison. | 12:00:14 |
| 12 | I'm aware that some of my previous runs | 12:00:16 |
| 13 | with different -- different changes in -- in | 12:00:22 |
| 14 | place, including changes to the calculation of | 12:00:29 |
| 15 | AUAC, some were lower and some were higher. | 12:00:33 |
| 16 | MR. ROBINSON:  Let me ask you, the court | 12:00:46 |
| 17 | reporter, to mark this as Defendants' Exhibit 37. | 12:00:47 |
| 18 | (Defendants' Deposition Exhibit 37 marked | 12:01:04 |
| 19 | for identification and is attached to the | 12:01:04 |
| 20 | transcript.) | 12:01:05 |
| 21 | Q    So this -- you had previously mentioned | 12:01:05 |
| 22 | the production inventory that you produced with -- | 12:01:15 |
| 23 | with your -- with the data that you sent as part | 12:01:19 |
| 24 | of your report. | 12:01:22 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    128

| | | |
|---|---|---|
| 1 | understand this correctly. | 12:20:18 |
| 2 | You understood that the ARx system | 12:20:21 |
| 3 | recognized different legal restrictions on pricing | 12:20:29 |
| 4 | in different states.  Is that correct? | 12:20:34 |
| 5 | MR. MARTINS:  Objection. | 12:20:37 |
| 6 | A    Again, it's indirect knowledge.  I don't | 12:20:37 |
| 7 | recall the specifics of how it was represented in | 12:20:40 |
| 8 | that document. | 12:20:43 |
| 9 | I -- so it seems to be a -- a constraint | 12:20:48 |
| 10 | within the system or a representation of what the | 12:20:51 |
| 11 | law might be.  I didn't dig through that and look | 12:20:56 |
| 12 | at the law in states.  I took that as a -- sort of | 12:21:03 |
| 13 | a -- a limitation that I shouldn't violate because | 12:21:06 |
| 14 | of what I saw in that documentation. | 12:21:15 |
| 15 | Q    Were you also aware that SUPERVALU did | 12:21:17 |
| 16 | not set its U&C prices on a statewide basis? | 12:21:24 |
| 17 | A    I'm not aware of how they set U&C prices | 12:21:32 |
| 18 | as -- at least I don't recall that at the moment. | 12:21:37 |
| 19 | Q    Okay.  You have not reviewed any of the | 12:21:39 |
| 20 | testimony of the SUPERVALU witnesses in which they | 12:21:41 |
| 21 | state that usual and customary prices are set on a | 12:21:44 |
| 22 | store-by-store basis? | 12:21:49 |
| 23 | MR. MARTINS:  Objection. | 12:21:51 |
| 24 | A    I'm not aware of that.  And, you know, | 12:21:52 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    152

```
1    days of service in the same month for the same          13:46:12

2    drug in that state.  Is that correct?                   13:46:14

3         A    In -- in theory, yes.                         13:46:22

4         Q    Okay.  And there were some.  But even         13:46:23

5    when you didn't find price matching for a               13:46:30

6    particular -- for a specific drug in a specific         13:46:34

7    state in a specific month, you would go look at         13:46:37

8    the subsequent month and the prior month to find       13:46:42

9    an AUAC.  Is that correct?                              13:46:45

10              MR. MARTINS:  Objection.                      13:46:47

11        A    If one existed there.  And then I would       13:46:48

12   do what I think I referred to as gap filling, and      13:46:53

13   I would use the higher of the two AUACs I found.       13:46:55

14   But it had to be bounded, there had to be a AUAC       13:47:00

15   in the subsequent month and the prior month.  And     13:47:05

16   then I selected the higher of the two to use in       13:47:07

17   the intermediate month.                                 13:47:10

18        Q    Okay.  So are you aware of any legal          13:47:11

19   authority that says that the usual and customary       13:47:17

20   price should be determined on a monthly basis?         13:47:22

21        A    No.                                           13:47:27

22        Q    Are you aware of any professional             13:47:27

23   literature that indicates that the usual and           13:47:31

24   customary price should be determined on a monthly      13:47:33
```

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    153

| | | |
|---|---|---|
| 1 | basis? | 13:47:36 |
| 2 | A    Not as a specific value.  However, in | 13:47:38 |
| 3 | practice what I have seen in other expert work, as | 13:47:42 |
| 4 | well as in our consulting work, is -- is that | 13:47:47 |
| 5 | these alternative prices, whether it's an AUAC or | 13:47:53 |
| 6 | in other litigation some other -- or matters, some | 13:47:58 |
| 7 | other price type that needs to be determined and | 13:48:03 |
| 8 | substituted in for readjudicating claims, that | 13:48:05 |
| 9 | this would be done on a periodic basis, as opposed | 13:48:09 |
| 10 | to what I did in the rough estimate in Texas, for | 13:48:11 |
| 11 | example, was I didn't partition anything by time | 13:48:15 |
| 12 | at all.  So one sale at any point over the time | 13:48:19 |
| 13 | period was sufficient to set the, you know, | 13:48:23 |
| 14 | corresponding AUAC in that work. | 13:48:27 |
| 15 | Every other project I'm aware of and | 13:48:31 |
| 16 | involved in in terms of calculating an alternative | 13:48:33 |
| 17 | price has had to split time into, you know, units, | 13:48:38 |
| 18 | such -- and months are an obvious choice there, as | 13:48:45 |
| 19 | are quarters, sometimes years. | 13:48:49 |
| 20 | So here I think it's conservative to do | 13:48:53 |
| 21 | it on a monthly basis, since most of the | 13:48:56 |
| 22 | alternatives would be larger time frames where one | 13:49:00 |
| 23 | would be more likely to pull in more sales on | 13:49:04 |
| 24 | which to base the AUAC, as well as then apply them | 13:49:09 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    158

| | | |
|---|---|---|
| 1 | you all the payment amounts, whether there had | 13:55:08 |
| 2 | been a cash override or not.  Is that correct? | 13:55:13 |
| 3 | A    Yes. | 13:55:23 |
| 4 | Q    Okay.  All right.  Let's go back, please, | 13:55:24 |
| 5 | to Page 8 of your report.  And I want to ask you | 13:55:35 |
| 6 | some questions about Table 5 in your report. | 13:55:54 |
| 7 | Okay.  So Table 5 in your report, does | 13:55:58 |
| 8 | this cover all ten years of the claims data that | 13:56:03 |
| 9 | you reviewed? | 13:56:11 |
| 10 | A    All the data that I received, yes, | 13:56:20 |
| 11 | covering the entire time frame. | 13:56:23 |
| 12 | Q    Okay.  So in that -- in that entire time | 13:56:24 |
| 13 | frame, there -- you were -- you identified | 13:56:27 |
| 14 | approximately 6.3 million cash sales where there | 13:56:32 |
| 15 | was a price override.  Is that correct? | 13:56:36 |
| 16 | A    Yes. | 13:56:38 |
| 17 | Q    And that that is 26 percent -- 26.6 | 13:56:39 |
| 18 | percent of all the cash sales.  Is that correct? | 13:56:44 |
| 19 | A    Correct. | 13:56:48 |
| 20 | Q    Okay.  And then you show a breakdown in | 13:56:48 |
| 21 | Table 5 of the number of cash sales with price | 13:56:53 |
| 22 | overrides -- well, cash sales and cash sales with | 13:56:59 |
| 23 | price overrides by state.  Is that correct? | 13:57:02 |
| 24 | A    Yes. | 13:57:04 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    207

| | | |
|---|---|---|
| 1 | have, the Express Scripts provider agreement which | 15:30:00 |
| 2 | goes from SVU 00526013 through SVU 00526174. | 15:30:04 |
| 3 |         I am happy -- well, I'm not happy, but I | 15:30:15 |
| 4 | would be willing to mark this as an exhibit if you | 15:30:18 |
| 5 | want this large document in the record.  But I'm | 15:30:20 |
| 6 | only going to ask him a question about what's on | 15:30:22 |
| 7 | Page 3.  So -- | 15:30:25 |
| 8 |         MR. MARTINS:  Can -- can he be at | 15:30:27 |
| 9 | least -- it doesn't need to be marked.  But can he | 15:30:30 |
| 10 | have the exhibit so he can see what comes before | 15:30:32 |
| 11 | and after and get a feel for the context. | 15:30:34 |
| 12 |         MR. ROBINSON:  Absolutely.  So we're not | 15:30:37 |
| 13 | going to mark this as an exhibit, but it is | 15:30:39 |
| 14 | available for your reference, if you feel the need | 15:30:41 |
| 15 | to look at it. | 15:30:43 |
| 16 |         THE WITNESS:  I understand.  Thank you. | 15:30:44 |
| 17 |         MR. ROBINSON:  Okay?  All right. | 15:30:45 |
| 18 | BY MR. ROBINSON: | 15:30:47 |
| 19 |     Q    So this, I'm going to represent to you | 15:30:47 |
| 20 | that this document is a -- is a contract between | 15:30:50 |
| 21 | SUPERVALU and Express Scripts.  And I want to | 15:30:56 |
| 22 | have -- have you looked at this document at all | 15:31:02 |
| 23 | before today?  Have you ever seen this contract | 15:31:05 |
| 24 | between the defendant pharmacies and Express | 15:31:08 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    208

| | | |
|---|---|---|
| 1 | Scripts? | 15:31:13 |
| 2 | A    I don't recall having seen this. | 15:31:13 |
| 3 | Q    Okay.  If you look at Exhibit -- the | 15:31:14 |
| 4 | exhibit that's been marked, Exhibit 39, you see at | 15:31:18 |
| 5 | the bottom of the page there is a definition of | 15:31:23 |
| 6 | usual and customary retail price? | 15:31:24 |
| 7 | A    Yes. | 15:31:28 |
| 8 | Q    Okay.  Why don't you take a moment to | 15:31:28 |
| 9 | read that definition. | 15:31:30 |
| 10 | A    Okay. | 15:32:14 |
| 11 | Q    Okay.  Now, would you agree with me that | 15:32:14 |
| 12 | Express Scripts is one of the carriers identified | 15:32:17 |
| 13 | in your analysis? | 15:32:24 |
| 14 | A    It's certainly present in the data, yes. | 15:32:29 |
| 15 | Q    Okay.  And some of the -- the | 15:32:30 |
| 16 | overpayments that you've calculated in your report | 15:32:36 |
| 17 | relate to claims that were submitted to Express | 15:32:42 |
| 18 | Scripts as a PBM for government health plans. | 15:32:44 |
| 19 | Is that correct? | 15:32:47 |
| 20 | A    I believe that's the case. | 15:32:48 |
| 21 | Q    Okay.  And would you agree with me that | 15:32:49 |
| 22 | the definition of "usual and customary price" in | 15:32:53 |
| 23 | Exhibit 39 is not consistent with the manner in | 15:32:57 |
| 24 | which you calculated the AUACs in your report? | 15:33:03 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                           211

1    work.  I'm reluctant to draw that conclusion right          15:36:15

2    here and now without more reflection on that                15:36:19

3    question.                                                   15:36:23

4            There seem to be elements of it that are            15:36:24

5    consistent with what I did.  But that's at a first          15:36:25

6    glance.  And so it's possible that this, you know,          15:36:30

7    is inconsistent with my methodology in some way             15:36:35

8    that is not reconcilable.  But I -- I would want            15:36:40

9    more time to -- to spend on -- on coming to a               15:36:45

10   conclusion on that.                                         15:36:51

11      Q    Okay.  You did -- but you did not                   15:36:52

12   calculate the AUAC based upon the prices charged            15:36:55

13   at a particular dispensing pharmacy.                        15:37:01

14           MR. MARTINS:  Objection.                            15:37:08

15      A    They were based on all pharmacies in the            15:37:09

16   state at the same time.                                     15:37:11

17      Q    Uh-huh.  And "at the same time" being in            15:37:13

18   a month?                                                    15:37:17

19      A    In the same month, yes.                             15:37:19

20      Q    In the same month.                                  15:37:20

21           And you did not calculate the AUAC based            15:37:21

22   upon the prices charged by the pharmacies on a              15:37:24

23   particular date -- on a particular day in the               15:37:30

24   month.  Is that correct?                                    15:37:33

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    212

| | | |
|---|---|---|
| 1 | A    That's correct.  But I would be hesitant | 15:37:42 |
| 2 | to draw -- to interpret that as being meaningful, | 15:37:45 |
| 3 | because there's the phrase "at the time," which, | 15:37:50 |
| 4 | you know, is at -- as of the same second, as of | 15:37:53 |
| 5 | the same what?  You know, what does "at the time" | 15:37:56 |
| 6 | refer to? | 15:38:02 |
| 7 |      So there seemed to be -- seems to be some | 15:38:02 |
| 8 | wording in here that I'm a little concerned about | 15:38:05 |
| 9 | and cautious about drawing conclusions from. | 15:38:07 |
| 10 |      But if what you're asking is, you know, | 15:38:11 |
| 11 | should -- is this definition requiring pharmacies | 15:38:15 |
| 12 | to set an A -- a usual and customary price on a | 15:38:22 |
| 13 | day-to-day basis, I'm not sure I see that in this | 15:38:25 |
| 14 | definition.  That's not what I did. | 15:38:28 |
| 15 | Q    Okay.  Well, you agree with me it says | 15:38:31 |
| 16 | that the usual and customary retail price means | 15:38:38 |
| 17 | the amount charged in a cash transaction, by the | 15:38:41 |
| 18 | dispensing pharmacy, at the time of the dispensing | 15:38:43 |
| 19 | of, for the covered medication, in the quantity | 15:38:47 |
| 20 | dispensed, on the date that it is dispensed? | 15:38:49 |
| 21 | A    I see that text here. | 15:38:51 |
| 22 |      MR. MARTINS:  Objection. | 15:38:52 |
| 23 | Q    Okay. | 15:38:54 |
| 24 | A    In the context of more text.  And so I | 15:38:55 |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    247

1    regulations to see how the State of Missouri                16:42:29

2    defines the phrase "usual and customary" with              16:42:31

3    respect to its Medicaid program?                            16:42:35

4        A    I did not.                                         16:42:36

5        Q    Okay.  In fact, for any of the states             16:42:37

6    that were included in your analysis, it was not             16:43:10

7    part of your scope of work to look to see how the           16:43:12

8    state Medicaid programs actually defined the                16:43:17

9    phrase "usual and customary."  Is that correct?            16:43:21

10            MR. MARTINS:  Objection.                           16:43:24

11       A    That's correct.                                    16:43:27

12       Q    Okay.                                              16:43:28

13            MR. ROBINSON:  Why don't we take a short           16:43:36

14   break.                                                      16:43:37

15            VIDEO SPECIALIST:  The time is now 4:43.           16:43:37

16   We are off the record.                                      16:43:42

17            (A recess was taken.)                              16:43:43

18            VIDEO SPECIALIST:  The time is now 4:49.           16:49:44

19   We are on the record.                                       16:49:51

20   BY MR. ROBINSON:                                            16:49:55

21       Q    All right.  Mr. Dew, do you have your             16:49:56

22   report in front of you still?                               16:49:58

23       A    I do.                                              16:50:00

24       Q    Okay.  Do you want to go back to Page 1            16:50:01

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**A**

**a-1**
12:3, 12:8
**a-3**
12:8, 12:14
**a-c**
8:12
**ability**
9:8
**able**
91:12, 120:23
**about**
17:17, 17:19,
18:2, 21:19,
23:20, 24:3,
26:24, 28:14,
28:17, 28:21,
34:22, 44:2,
46:22, 48:15,
55:3, 55:11,
55:18, 58:18,
65:7, 65:18,
66:1, 69:20,
72:3, 72:4,
72:7, 74:5,
75:14, 82:24,
84:11, 85:4,
95:23, 99:5,
99:18, 103:11,
104:6, 105:17,
105:19, 105:20,
105:21, 106:11,
106:12, 106:13,
116:24, 117:4,
117:5, 121:22,
129:3, 129:4,
132:23, 134:13,
139:15, 158:6,
159:9, 159:10,
159:12, 165:5,
176:10, 181:20,
189:16, 192:13,
193:14, 195:12,
195:17, 196:18,
201:5, 202:22,
204:12, 204:18,
207:6, 212:8,

212:9, 217:4,
218:10, 219:9,
219:14, 226:8,
228:16, 234:7,
234:11, 240:10,
246:24
**above**
117:20, 118:1,
198:11, 198:12,
200:10
**absence**
144:24
**absolutely**
123:15, 207:12,
235:23
**acceptable**
222:18
**accepted**
78:22
**accepting**
222:15
**access**
71:18
**accomplish**
77:16
**according**
69:15, 81:9,
96:23, 244:7
**account**
124:12, 164:14,
164:23, 196:15
**accountant**
55:6
**accounted**
60:4
**accounting**
33:14
**accumulated**
91:8
**accuracy**
173:20
**accurate**
9:18, 56:8,
57:3, 57:7,
57:16, 58:3,
58:18, 155:14,
182:10
**accurately**
73:8

**acknowledge**
249:3
**acknowledgment**
249:1
**acquiring**
185:17
**acquisition**
154:16, 235:15,
236:10
**across**
74:19, 76:12,
93:10, 130:12,
130:13, 138:6,
139:22, 141:4,
162:5, 185:13,
190:7, 195:21,
196:3, 196:5
**act**
13:5, 15:15,
15:16, 18:24,
19:2, 19:22,
20:2, 20:15,
28:11, 35:5,
36:7, 36:18,
36:24, 37:18,
39:23, 40:20,
42:1, 65:7,
65:11
**action**
57:9
**active**
54:11, 81:15,
81:17, 182:20
**actively**
13:18
**activity**
22:8, 232:6
**actual**
40:19, 41:24,
85:7, 86:2,
86:7, 86:14,
86:16, 87:4,
99:9, 108:3,
110:18, 112:24,
122:14, 123:6,
137:23, 143:5,
145:6, 151:15,
154:11, 194:1,

194:3, 224:17,
224:24, 225:24,
241:9
**actually**
34:15, 49:12,
49:22, 64:15,
96:22, 99:10,
103:6, 106:8,
113:3, 131:18,
138:16, 139:10,
143:13, 144:10,
162:6, 162:11,
162:20, 164:3,
167:21, 170:24,
171:11, 193:17,
197:21, 199:12,
223:6, 223:12,
226:17, 230:17,
241:10, 242:8,
247:8
**actuals**
145:2
**add**
93:13, 93:21,
142:22
**added**
174:6
**addition**
24:8, 55:23,
56:21, 56:22,
117:19, 151:17,
167:6, 195:20,
196:10
**additional**
38:10, 46:23,
64:7, 68:6,
68:10, 93:2,
94:5, 170:8,
172:13
**address**
8:16
**addressing**
105:13
**adjustment**
77:17, 77:20
**administration**
180:3, 182:21,
188:13

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

administrative
5:18, 5:20
adopting
185:2
adults
30:6
affairs
20:19
affected
97:21, 98:1
affiliated
22:9
affixed
250:13
after
11:20, 36:15,
36:23, 49:24,
50:12, 50:13,
62:24, 86:8,
86:9, 96:12,
101:11, 103:8,
123:20, 174:9,
200:9, 207:11
afterwards
29:17
again
18:11, 50:9,
55:2, 100:16,
115:10, 127:15,
128:6, 137:21,
138:16, 163:10,
174:4, 191:21,
200:3, 200:19,
201:21, 203:10,
203:24, 210:24,
225:20, 226:23,
234:16
against
42:7, 57:10
agency
26:16
ages
30:8, 30:11
aggregate
85:12, 92:19,
92:22, 93:22,
141:24, 142:9,
144:17, 190:19

aggregated
92:24, 93:3,
93:7, 94:12,
137:6, 141:22
aggregating
94:7
aggregation
93:18
ago
45:10, 45:12,
74:13
agree
9:21, 10:14,
102:18, 129:10,
192:15, 193:22,
208:11, 208:21,
212:15, 215:16,
215:17, 220:19,
223:4, 223:8,
226:12, 227:11,
230:15, 232:22,
233:3, 233:5
agreeing
102:22
agreement
5:16, 5:17,
45:14, 45:16,
207:1, 215:11
ah
90:20
ahead
99:16, 178:22,
231:9
air
59:18
akin
111:18
al
1:6, 1:10, 7:5,
7:6, 32:4
albertson's
74:6, 74:15,
190:14, 190:23,
191:15, 191:19,
192:6, 193:3,
193:12, 193:18,
194:4, 194:10,
194:17, 194:19,

194:23, 198:22,
200:16, 200:22,
200:24
allegation
37:24, 38:1
allegations
20:16, 29:18,
30:4, 31:2,
32:15, 35:12,
42:7, 56:4,
56:15, 58:8,
74:24, 75:6,
170:15, 187:15
allege
177:24
alleged
37:3
allegedly
32:11, 35:20,
37:14, 38:13
alleging
20:18
allow
126:18
allowed
218:8
along
25:5, 58:20,
93:11, 93:14,
175:1
already
42:6, 132:7,
147:8, 147:17,
150:8, 174:8,
233:1, 233:16
also
4:12, 9:23,
23:14, 27:17,
30:13, 34:14,
35:4, 37:2,
37:18, 67:22,
68:2, 70:8,
72:3, 79:15,
82:11, 83:8,
98:16, 100:3,
108:21, 114:21,
118:9, 121:19,
128:15, 134:4,

137:1, 138:14,
151:18, 157:16,
159:22, 164:7,
180:11, 182:18,
198:10, 219:6,
230:21, 237:2,
237:10, 242:13,
245:19
alternative
58:9, 58:12,
59:4, 59:21,
60:16, 86:14,
87:16, 98:14,
108:5, 112:24,
114:1, 153:5,
153:16
alternatives
153:22
although
19:14, 108:19,
133:14, 148:22,
166:19, 169:3,
227:8, 238:14
always
172:7, 218:5,
220:1
ambiguities
227:18
ambiguity
226:24
ambiguous
226:12, 226:15,
234:14
amendments
51:7, 229:10,
245:7
america
1:5, 7:5
among
19:17, 112:11
amount
88:6, 98:12,
99:6, 99:8,
99:10, 99:12,
105:24, 141:24,
157:12, 157:16,
157:22, 157:23,
167:11, 178:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

253

184:14, 209:7,
212:17, 224:3,
233:17, 233:22
**amounts**
16:22, 21:5,
102:3, 158:1,
178:10, 178:12,
185:24
**amps**
155:20, 155:23
**analyses**
33:17, 58:9,
68:17, 75:17,
114:1, 119:7,
156:21
**analysis**
21:2, 22:15,
30:2, 30:8,
30:14, 42:8,
47:15, 54:1,
62:4, 62:6,
63:16, 75:1,
79:5, 80:22,
81:5, 82:3,
96:11, 100:18,
103:3, 103:7,
114:23, 117:12,
118:4, 118:11,
118:23, 119:5,
120:1, 123:4,
124:7, 126:24,
131:3, 140:6,
140:8, 145:5,
146:15, 147:23,
148:17, 150:2,
150:3, 154:11,
156:7, 156:10,
156:19, 162:8,
169:12, 177:23,
186:4, 187:18,
202:16, 208:13,
210:12, 226:19,
233:15, 233:20,
234:4, 234:18,
238:9, 238:24,
239:5, 241:23,
245:10, 247:6
**analyst**
40:13, 41:11,

80:6, 80:21
**analysts**
78:4, 78:8,
78:10, 78:17,
78:23, 79:2,
79:6, 79:13,
79:22, 80:3,
80:10, 81:2
**analytics**
80:17
**analyzed**
31:8, 31:12,
31:15
**analyzing**
38:18, 39:18,
55:15, 78:4,
79:2
**ancillary**
117:19
**anderson**
44:5
**andrew**
4:4, 7:19,
48:21
**anecdotal**
244:19, 244:24
**ann**
250:2
**annual**
206:2
**another**
22:19, 30:12,
32:24, 42:9,
61:12, 98:13,
117:21, 123:24,
126:17, 135:19,
145:21, 181:10,
231:7
**answer**
9:8, 9:24,
10:1, 10:3,
10:10, 19:9,
23:6, 52:18,
57:19, 67:21,
73:2, 73:4,
86:22, 94:15,
97:10, 131:2,
132:8, 134:10,

160:16, 223:13,
226:5, 226:9,
231:5
**answered**
182:2
**answering**
10:19
**answers**
10:8, 72:18,
73:6, 149:6
**anti-kickback**
35:13
**anticipate**
17:1
**antitrust**
36:6, 36:9,
41:3, 41:16
**anybody**
48:12, 67:2,
67:10, 67:13,
72:6, 147:2,
202:14
**anymore**
155:19
**anyone**
72:12, 143:7
**anyplace**
161:6
**anything**
14:5, 21:19,
48:24, 53:9,
61:24, 63:2,
64:23, 72:11,
73:20, 75:9,
79:8, 82:4,
83:17, 84:1,
111:19, 141:3,
143:13, 147:19,
148:12, 153:11,
167:6, 173:2,
175:4, 196:10
**anyway**
144:5, 234:4
**anywhere**
111:4, 142:17,
151:10, 165:24
**apart**
24:9, 197:15

**apologize**
27:23, 29:16,
31:9
**apparent**
188:1
**apparently**
124:5
**appear**
122:24, 144:7,
201:14, 202:10,
226:15, 249:6
**appeared**
22:21
**appearing**
24:19, 85:8
**appears**
11:24, 122:19,
131:19, 136:10,
136:11, 214:23,
224:14, 226:23,
229:9, 234:13,
240:13, 244:9
**appendices**
142:18
**appendix**
12:3, 137:12,
240:15
**apples**
115:2
**apples-to-oranges**
101:9, 101:13,
115:10
**applicable**
9:3, 34:23,
81:21, 87:21,
135:11, 215:6,
223:10
**application**
105:13, 186:11,
186:22
**applications**
20:5
**applied**
77:13, 100:17,
105:19, 129:24,
130:8, 144:5,
147:12, 150:12,
187:4, 187:20,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

198:2
**apply**
54:23, 98:17,
105:14, 129:14,
145:9, 150:3,
151:2, 153:24,
186:5, 186:18,
194:2
**applying**
204:19
**appreciate**
244:5
**approach**
79:21, 105:12
**appropriate**
58:15, 77:4,
77:5, 77:9,
77:18, 88:8,
156:12
**appropriateness**
77:1
**approval**
30:6, 180:12
**approve**
180:4
**approved**
2:13, 30:5
**approves**
180:4
**approving**
180:6
**approximate**
46:21, 46:24,
97:3
**approximately**
7:12, 46:14,
96:4, 96:14,
96:18, 99:24,
100:14, 103:16,
104:2, 104:9,
158:14, 164:18,
168:24
**aquadilla**
20:5
**archived**
63:11, 63:14
**area**
33:15, 54:18,

54:19, 55:4,
55:5, 219:13
**areas**
222:3
**aren't**
71:6
**arguments**
21:6
**arithmetic**
110:2
**articles**
43:13
**arx**
69:18, 74:8,
100:5, 127:7,
127:10, 128:2,
177:12
**aschemann**
3:18, 16:3,
16:6, 16:13,
44:7, 45:20
**ascribing**
190:22, 190:24
**ask**
10:8, 10:9,
10:13, 11:5,
12:1, 12:10,
28:13, 55:10,
66:17, 75:14,
85:4, 99:17,
103:14, 115:16,
116:23, 139:14,
158:5, 159:16,
177:2, 195:11,
201:5, 201:18,
202:22, 204:12,
207:6, 226:16,
228:15, 235:2,
240:9, 246:24
**asked**
22:5, 24:18,
24:19, 24:23,
34:22, 61:5,
61:16, 72:14,
85:7, 85:21,
85:22, 86:6,
92:22, 155:17,
155:21, 156:23,

182:1, 221:18,
221:21, 226:10
**asking**
10:10, 11:22,
95:2, 95:23,
103:11, 149:21,
156:22, 212:10,
240:21
**aspect**
30:12, 60:6,
66:14, 77:8,
101:13
**aspects**
31:8, 33:3,
38:17, 54:17,
55:2, 75:7,
114:23, 180:12,
221:12, 221:14,
222:18, 237:18
**asps**
155:23
**assemble**
119:20
**assertion**
58:6
**assessed**
104:23
**assessing**
39:2, 155:13
**assessment**
101:19
**assignment**
133:16
**assist**
67:13
**assistance**
75:21, 205:3,
222:2
**assistant**
224:18
**assisted**
25:24
**associate**
103:7, 184:6
**associated**
5:11, 30:10,
31:15, 38:19,
45:16, 59:16,

68:21, 96:15,
96:19, 96:23,
100:4, 100:7,
100:9, 102:15,
160:4, 162:21,
171:17, 171:19,
172:6, 187:12,
201:10
**association**
7:16, 81:10,
184:11
**assume**
117:6, 169:4
**assumed**
145:6
**assuming**
60:6, 199:23
**assumption**
187:12, 226:2
**attached**
5:6, 11:1,
11:17, 12:3,
115:19, 137:5,
175:9, 206:19,
213:7, 220:10,
228:7, 235:6,
239:21, 242:11,
245:17, 249:7
**attachment**
63:19, 69:22,
70:8, 70:9,
94:9, 161:10,
166:2, 167:2,
191:11, 191:12
**attachments**
88:20, 88:23
**attempt**
120:9
**attempts**
111:18
**attention**
18:15, 104:20,
117:21, 214:22,
225:24, 235:19
**attorney**
26:18, 26:20,
27:2, 27:5,
28:1, 40:15,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

41:14, 61:18,
61:20, 63:12,
234:17
**attorneys**
44:13
**attract**
215:7
**attributed**
171:5, 171:7,
171:19
**attribution**
174:10
**atypical**
230:23, 231:1
**auac**
97:12, 98:15,
99:11, 106:2,
106:22, 109:10,
110:15, 112:8,
112:18, 112:24,
113:4, 115:15,
122:19, 124:3,
126:14, 129:9,
129:14, 130:7,
144:3, 144:6,
147:11, 150:4,
150:13, 151:18,
151:24, 152:9,
152:14, 153:5,
153:14, 153:24,
154:4, 168:3,
186:6, 186:16,
186:18, 187:4,
187:19, 201:13,
202:10, 210:22,
211:12, 211:21,
224:23, 238:10,
238:21, 239:9,
243:17, 244:7,
244:17
**auacs**
5:12, 85:8,
85:10, 85:12,
88:2, 88:13,
88:18, 89:12,
104:23, 105:1,
105:8, 105:13,
105:14, 105:18,

105:21, 106:8,
111:18, 114:7,
116:20, 117:13,
117:18, 124:24,
125:6, 125:11,
125:16, 126:3,
126:7, 132:24,
143:22, 152:13,
168:23, 186:12,
187:1, 187:4,
201:12, 202:19,
204:2, 208:24,
210:16, 221:4,
238:15, 240:22
**audit**
232:2, 232:14,
232:15, 233:2
**auditing**
33:14, 232:5
**audits**
231:21, 232:8
**augment**
67:21
**austin**
3:14
**authority**
73:24, 152:19
**availability**
44:2
**available**
75:19, 75:21,
82:13, 103:11,
106:14, 116:12,
131:18, 151:10,
177:17, 207:14,
218:15, 235:9
**average**
18:20, 61:11,
144:22, 145:1,
154:15, 162:16,
162:17, 235:15,
236:10
**aware**
13:19, 14:24,
15:7, 21:18,
27:8, 27:18,
52:4, 72:10,
73:16, 74:15,

81:3, 94:23,
95:2, 95:5,
111:9, 111:13,
115:12, 128:15,
128:17, 128:24,
129:7, 133:15,
133:19, 134:4,
148:11, 152:18,
152:22, 153:15,
154:19, 155:1,
172:24, 174:20,
175:20, 178:8,
178:23, 179:13,
179:20, 180:1,
180:7, 183:11,
184:15, 184:19,
188:12, 188:14,
188:15, 188:18,
191:14, 191:18,
192:2, 193:7,
193:11, 194:9,
202:4, 202:7,
202:12, 225:19,
231:19, 231:24,
232:1, 232:7,
232:8
**awareness**
51:15
**awp**
154:20, 155:4,
155:12, 157:2
**awps**
154:15, 155:14,
155:18, 155:22,
157:1, 157:5
**axis**
93:14

| B |
| --- |

**b-a-k-l-i-d**
36:16
**b-i-n**
176:13
**bachelor's**
42:15
**back**
17:18, 25:18,
27:10, 34:5,

45:17, 52:13,
71:3, 77:24,
80:13, 85:3,
100:10, 103:9,
103:14, 112:9,
113:5, 123:17,
132:21, 139:13,
154:5, 157:7,
158:4, 165:18,
192:22, 196:21,
223:1, 225:15,
229:16, 232:16,
240:19, 247:24
**backup**
108:8
**baklid**
36:15
**baklid-kunz**
12:19
**banner**
135:6, 135:16,
135:20, 136:2,
136:8, 191:3,
191:9
**base**
45:24, 108:1,
153:24, 177:22
**based**
17:7, 37:10,
45:16, 59:14,
100:22, 113:23,
118:7, 118:8,
119:18, 126:15,
131:21, 131:23,
132:4, 143:22,
145:8, 146:11,
150:16, 159:23,
174:10, 174:12,
174:17, 178:19,
179:17, 179:22,
184:22, 185:21,
186:16, 194:14,
199:21, 201:12,
202:2, 210:12,
211:12, 211:15,
211:21
**basically**
28:24, 82:5,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

113:21, 117:22,
146:16, 167:10
**basis**
38:9, 39:1,
87:8, 91:7,
95:1, 95:9,
102:22, 109:7,
110:8, 119:6,
126:7, 128:16,
128:22, 129:10,
131:10, 145:24,
151:18, 151:19,
152:20, 153:1,
153:9, 153:21,
154:21, 154:24,
160:18, 160:23,
180:5, 188:17,
194:1, 212:13,
215:13, 216:14,
216:17, 224:13
**bears**
213:12
**became**
191:15, 193:24
**because**
18:19, 29:14,
48:21, 52:17,
64:13, 80:1,
98:8, 106:10,
126:8, 128:13,
143:15, 147:1,
149:14, 171:15,
199:13, 212:3,
218:20, 223:14,
233:14, 244:12,
246:15
**become**
129:14, 151:1,
231:19
**been**
8:6, 9:1, 11:4,
12:23, 13:10,
13:15, 13:18,
14:21, 14:22,
16:8, 16:12,
16:19, 16:20,
18:10, 19:6,
19:7, 19:11,

19:14, 20:23,
22:13, 23:13,
23:19, 24:17,
24:19, 24:23,
25:17, 25:23,
26:1, 27:4,
28:5, 29:1,
29:14, 29:21,
34:1, 39:22,
40:5, 40:12,
43:7, 45:15,
45:17, 47:8,
47:13, 50:7,
51:4, 51:5,
51:7, 51:23,
57:5, 58:21,
61:18, 64:22,
66:12, 71:21,
72:10, 72:22,
73:9, 74:11,
74:16, 84:2,
86:8, 88:4,
92:21, 97:21,
98:23, 99:4,
99:7, 109:21,
110:1, 120:21,
120:23, 123:23,
126:15, 127:20,
144:2, 156:15,
158:2, 167:3,
182:8, 187:15,
205:14, 206:16,
208:4, 213:9,
215:23, 216:13,
218:13, 219:8,
219:22, 220:20,
222:9, 225:6,
228:4, 228:10,
230:17, 231:21,
233:1, 237:15
**before**
2:12, 9:1,
10:8, 10:10,
11:5, 25:18,
44:7, 44:10,
45:21, 47:14,
49:19, 50:11,
50:14, 67:23,

72:5, 93:24,
101:10, 105:18,
155:12, 156:2,
157:4, 182:17,
191:13, 197:4,
197:8, 197:21,
207:10, 207:23,
216:20, 220:17,
220:18, 230:15,
234:10, 250:2
**began**
25:17, 47:15
**begin**
12:11, 223:15
**beginning**
80:13, 125:15,
156:2
**begins**
55:19, 102:11,
106:8
**behalf**
3:2, 4:2, 7:21,
7:23, 8:1, 8:21,
21:13, 22:8,
22:21
**behind**
221:16
**being**
7:10, 20:4,
20:6, 22:18,
26:7, 26:20,
51:18, 61:4,
73:16, 98:23,
107:24, 108:2,
113:8, 117:14,
130:5, 139:6,
156:23, 177:4,
187:7, 189:16,
198:2, 211:17,
212:2, 219:7,
224:6, 246:19
**believe**
13:3, 14:16,
14:22, 16:4,
29:17, 43:23,
48:5, 50:5,
58:1, 62:12,
64:18, 69:10,

79:12, 94:1,
101:22, 123:8,
126:9, 133:4,
136:22, 155:10,
155:23, 172:24,
180:22, 185:16,
208:20, 214:5,
232:20, 243:15
**bell**
130:17, 149:8,
149:10, 174:19,
192:22, 214:1
**bell-shaped**
149:13
**belong**
80:18
**below**
126:13, 126:16,
126:18, 162:11
**beneath**
200:24
**beneficiaries**
20:20, 30:9,
30:11, 31:5,
31:19, 38:5,
39:9
**beneficiary**
224:7
**benefit**
175:18
**benefits**
175:14
**bernard**
32:4
**bertko**
49:18, 50:16,
67:18, 67:22,
68:2, 68:4,
68:11, 68:23,
72:4, 76:4,
76:17, 76:19,
77:2, 77:19,
204:16, 205:21,
206:13
**bertko's**
48:4, 49:9,
49:12, 50:6,
222:4

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

besides
23:18, 53:1,
56:24
best
9:20, 13:3,
13:20, 71:23
better
60:2, 234:19
between
23:3, 25:11,
63:12, 93:16,
96:2, 100:23,
108:3, 131:17,
160:13, 187:23,
190:11, 198:7,
198:9, 198:22,
203:11, 207:20,
207:24
beyond
14:17, 51:17,
70:7, 73:15,
81:23, 82:9,
82:23, 93:20,
147:16, 216:21,
232:19, 233:6,
233:8
big
11:20, 70:15,
71:6
billed
16:22, 16:24,
47:3, 47:4,
243:8
billing
26:9, 32:10,
65:22, 66:1,
66:9, 66:13,
133:20, 134:1
bin
176:13, 176:17,
176:22
biomedical
20:5
bit
18:14, 51:10,
101:12, 105:11,
140:14, 149:4,
182:8, 226:23,

234:7, 234:14
blower
15:20
board
206:2
body
88:22, 161:9
both
20:17, 32:6,
32:18, 43:7,
48:21, 50:5,
171:23, 205:20
bottle
188:24
bottles
189:3
bottom
76:21, 77:21,
94:18, 102:11,
125:2, 159:17,
204:14, 205:13,
208:5, 235:21
boulevard
3:12
bounded
152:14
brand
183:17, 186:7,
186:14, 186:23,
187:8, 187:13,
187:21, 187:24,
188:3, 217:12,
217:18, 217:22,
218:8, 218:9,
218:12, 218:16,
218:18, 218:22,
219:2, 219:19,
219:22
branded
187:17
brands
183:24
bread-and-butter
79:17
breadth
82:3
break
10:17, 10:18,

53:11, 53:15,
95:11, 116:14,
132:11, 132:12,
132:22, 195:4,
231:8, 234:10,
247:14
breakdown
158:20
breaking
154:2
briefly
48:4, 50:1,
50:9
broader
69:14, 82:2
broadly
232:19
broke
191:3, 191:9
brought
20:16
bulk
149:3, 149:4
business
21:21, 22:2,
22:3, 38:10,
72:9, 165:2,
165:3, 181:20,
228:21, 229:5,
229:24, 243:13,
243:20, 244:18
buy
219:18
buying
190:2

C

calc
120:13
calculate
34:1, 34:18,
37:10, 37:11,
58:10, 85:12,
91:6, 92:22,
104:13, 107:23,
110:9, 111:18,
119:13, 120:9,
120:10, 124:24,

125:6, 163:20,
165:20, 210:20,
211:12, 211:21,
221:21, 244:7
calculated
45:8, 88:3,
90:3, 99:9,
104:5, 108:6,
111:14, 132:24,
151:18, 154:21,
154:24, 155:5,
155:12, 157:2,
160:3, 186:6,
188:17, 208:16,
208:24, 210:16,
210:21, 215:12,
221:9, 224:12,
224:22, 231:22,
241:23, 242:13,
245:19
calculates
111:23
calculating
35:23, 114:2,
119:8, 122:14,
129:9, 151:17,
153:16, 204:2,
205:9, 221:3,
228:24, 229:19
calculation
60:12, 97:11,
112:3, 112:21,
115:14, 159:4,
162:7, 164:9,
186:11, 220:14,
221:12, 221:14,
233:4, 242:17
calculations
63:10, 113:23,
159:22, 168:2,
220:3, 222:12,
243:16
california
150:21
call
59:10
called
14:3, 32:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

70:24, 83:9,
87:15, 100:13,
116:19, 122:14,
136:11, 145:14,
145:21, 168:3,
169:20, 174:22,
175:13, 176:1,
176:12, 176:13,
177:11, 178:6,
196:18, 197:4,
224:23, 235:10
**calling**
205:10
**came**
87:14, 148:23,
241:5
**can**
12:4, 15:12,
17:15, 17:18,
21:20, 22:4,
25:20, 33:13,
34:5, 48:18,
52:12, 53:13,
55:19, 59:5,
60:1, 60:11,
61:12, 75:9,
83:17, 87:11,
87:12, 87:13,
88:16, 93:9,
93:10, 93:13,
95:11, 97:8,
100:11, 102:24,
113:7, 116:13,
122:5, 122:7,
126:2, 132:12,
137:15, 137:22,
138:4, 138:22,
142:15, 143:1,
143:4, 159:9,
161:24, 162:20,
171:18, 171:20,
176:16, 177:2,
179:22, 182:4,
182:12, 182:22,
183:4, 183:11,
183:16, 183:17,
183:18, 183:19,
184:1, 184:3,

189:9, 195:19,
204:20, 207:8,
207:9, 207:10,
209:2, 214:15,
214:16, 217:3,
219:24, 229:16,
232:12, 235:22,
237:5, 238:23,
240:6, 240:7,
240:18, 240:20,
241:7, 242:7,
245:14, 248:3
**can't**
39:24, 42:11,
44:15, 52:18,
101:22, 102:24,
107:21, 124:12,
142:14, 142:17,
214:1, 216:7,
218:2
**capital**
8:12
**capitated**
38:4, 38:19
**capsule**
140:16
**capsules**
139:18, 139:22,
140:11
**captured**
100:21
**care**
31:5, 31:10,
38:2, 38:3,
38:10, 39:3,
224:2, 224:7
**career**
78:14, 80:13,
83:20
**careful**
19:5, 210:5
**carried**
186:10
**carrier's**
172:1, 174:11
**carriers**
208:12, 213:22
**carrying**
187:11

**carryover**
204:15
**cases**
16:13, 18:23,
19:4, 19:21,
19:23, 20:8,
20:12, 20:14,
20:15, 20:17,
23:21, 26:16,
28:14, 28:22,
33:24, 34:10,
111:15
**categories**
25:24, 27:1,
64:2, 200:20
**categorization**
180:2
**categorizing**
230:23
**category**
26:2, 26:8,
26:11, 27:16,
64:4, 90:1,
90:3, 90:17,
170:4, 170:5,
179:1
**caution**
15:2
**cautious**
212:9
**center**
12:20, 36:17,
71:17
**centers**
75:19, 83:1
**central**
1:2, 7:7
**cents**
45:6
**certain**
29:19, 33:18,
35:17, 35:18,
45:10, 51:1,
60:3, 63:2,
67:6, 75:7,
75:23, 80:1,
86:13, 102:5,
122:3, 126:11,

133:7, 140:7,
171:22, 172:5,
172:18, 174:23,
176:10, 178:3,
180:12, 195:22,
196:7, 200:23,
201:10, 214:1,
218:5, 219:14,
221:12, 222:2,
222:11, 222:16,
222:18, 226:15,
234:20, 238:15,
244:3
**certainly**
51:6, 51:15,
72:9, 74:7,
107:6, 110:11,
123:13, 176:6,
192:20, 208:14,
213:17, 216:7
**certificate**
250:1
**certify**
250:4
**cetera**
43:9, 182:22
**chain**
145:23
**chance**
142:21, 225:6
**change**
14:5, 68:9,
95:3, 118:18,
134:21, 147:4,
233:10
**changed**
28:4
**changes**
115:2, 115:13,
115:14, 226:9
**changing**
58:11, 193:10
**channel**
22:11
**channeled**
22:18
**channeling**
22:13

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**chapter**
6:5, 6:8,
240:15, 240:17
**character**
26:6, 161:23
**characteristics**
31:20, 183:10
**characterization**
15:2, 168:20,
182:7, 182:9
**characterize**
20:24, 22:17,
34:14, 51:13,
53:24, 63:23,
79:24, 106:24,
118:15
**characterized**
33:19, 126:2,
160:11, 165:19,
233:12
**characterizing**
21:12
**charge**
57:17, 58:13,
94:24, 95:8,
203:3, 215:3,
215:18, 217:21,
218:4, 218:8,
218:22, 219:2,
220:15, 220:24,
224:1, 224:12,
224:16, 224:17,
224:24, 225:11,
225:24, 226:17,
226:24, 227:8,
227:14, 227:24,
228:14, 228:18,
230:20, 234:22,
236:17, 236:21,
237:3, 237:14,
237:18, 238:3,
240:12, 243:9,
243:19, 244:17
**charged**
169:1, 169:10,
209:7, 209:11,
211:12, 211:22,
212:17, 215:23,

219:7, 229:3,
229:22, 238:12,
239:11
**charges**
56:8, 57:3,
57:8, 58:3,
58:10, 58:12,
58:19, 59:4,
95:8, 224:3,
228:19, 238:5
**charging**
17:3, 45:1,
218:18
**chart**
99:18, 103:15,
143:14, 145:13,
167:22, 192:12
**check**
61:23, 198:7
**checked**
196:11
**checking**
95:12, 197:10,
198:4
**chicago**
3:20, 129:11,
129:14, 147:2,
147:5
**children**
30:5, 30:7
**choice**
94:20, 153:18
**choose**
184:3, 185:7
**chose**
177:22
**christian**
35:3
**cincinnati**
3:7
**circumstance**
144:14
**circumstances**
58:22, 171:3,
234:7
**cite**
49:12, 49:16
**cited**
47:11

**civil**
40:15, 41:13
**claim**
54:3, 54:8,
82:10, 89:9,
97:22, 100:3,
100:7, 100:8,
102:13, 141:14,
141:15, 142:14,
142:21, 142:24,
143:6, 143:12,
143:14, 144:4,
144:6, 144:7,
144:15, 156:18,
175:24, 189:14,
197:14, 200:4,
200:12, 200:17,
202:24, 203:2,
205:11, 216:11,
216:12, 216:15,
216:20, 236:21,
242:2, 242:4
**clarification**
68:10
**clarify**
108:19, 113:21,
151:5, 237:5
**clarifying**
132:2
**clarity**
68:6
**classification**
181:10
**clear**
48:23, 106:6,
129:1, 168:1,
181:8, 199:1
**clearly**
89:18
**client**
15:18, 26:16,
29:7, 30:21,
32:5, 35:7,
36:20, 41:3,
42:5, 45:18,
54:12, 221:17,
221:20, 221:21,
223:3

**clients**
18:16, 40:16,
40:18, 40:19,
40:22, 40:23,
41:15, 41:21
**clinic**
20:18
**clinics**
20:20
**close**
18:3, 18:18,
91:15, 92:1,
110:2, 220:1,
242:5, 248:3
**cms**
31:13, 75:20,
82:12, 83:7,
83:10, 83:18,
83:21, 84:7,
172:19, 173:9,
173:12, 173:14,
173:15, 173:17,
173:19, 173:24,
174:2, 174:15
**code**
5:19, 6:9,
6:11, 107:22,
118:21, 119:13,
119:14, 122:23,
123:8, 123:11,
123:14, 123:16,
124:14, 141:7,
180:2, 246:3
**coding**
179:4
**collars**
163:11
**columbia**
2:14, 250:23
**column**
142:7, 166:10,
167:10, 167:11,
167:22, 237:16,
237:20
**columns**
137:14, 137:15,
139:16, 141:1,
141:4

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**come**
21:3, 97:18,
98:5, 163:1,
193:13, 216:7,
227:3
**comes**
15:3, 73:7,
83:24, 207:10,
216:9
**coming**
15:5, 59:17,
61:7, 74:19,
82:23, 83:19,
126:5, 168:23,
172:16, 211:9
**commercial**
5:14, 45:18,
170:20, 170:24,
174:20, 175:19,
179:7
**commission**
250:16
**committees**
81:22
**common**
79:9, 79:19,
81:1, 109:20,
179:1, 180:13,
230:9
**commonly**
79:5, 79:18
**companies**
32:5, 54:15,
54:24, 170:20,
174:21, 179:7,
179:11, 191:15
**company**
32:20, 45:19,
54:3, 54:7,
67:12, 171:12,
175:12, 175:15
**comparable**
115:1
**compare**
238:15
**compared**
192:18, 206:11,
238:16

**comparison**
101:10, 101:13,
115:11
**compatibility**
119:12
**compatible**
231:3
**compensation**
170:11
**competent**
78:22
**competing**
219:24
**competition**
146:23
**competitor**
145:15, 145:23
**competitors**
145:22, 146:12,
146:17, 147:15
**compilation**
118:12, 168:12
**compile**
166:22
**compile_prices**
123:20
**compiled**
106:11, 106:13,
118:10, 120:13,
191:22
**compiles**
32:21
**compiling**
5:12, 116:19
**complaint**
19:7, 19:14,
48:1, 50:23,
51:3, 51:11,
51:15, 74:21,
74:23, 75:1,
75:7, 75:10,
75:13, 84:10,
84:14, 111:2,
241:3, 241:4
**complete**
214:4, 249:5
**completed**
52:19

**completely**
124:11, 205:6,
246:19
**component**
33:21, 34:11
**comprehensive**
13:14, 13:20,
62:22, 143:11
**computer**
124:13, 131:6
**conceivable**
13:17, 98:13,
122:23, 159:5,
160:12, 160:22,
171:4
**concept**
151:14
**conceptually**
129:7
**concern**
22:7, 23:14,
170:18, 185:11
**concerned**
22:10, 212:8,
218:10
**concerning**
65:2
**concerns**
64:13, 64:14,
170:15, 185:2,
216:3, 219:14,
226:8
**concluded**
63:22
**concluding**
216:24
**conclusion**
27:20, 62:23,
62:24, 64:11,
211:1, 211:10,
227:3, 234:6,
240:16
**conclusions**
166:17, 212:9,
245:2
**conduct**
156:21
**conducted**
245:10

**conducting**
240:21
**confidential**
21:16, 63:5,
64:20, 177:3
**confidentiality**
64:14
**confirm**
61:24, 110:21
**confused**
29:14
**confusing**
143:20
**confusion**
48:21
**connect**
237:20
**connecting**
221:5
**connection**
25:9, 25:10,
166:17, 175:24,
221:15
**consecutive**
201:15, 202:1,
202:11
**conservative**
153:20, 205:16
**conservatively**
201:11
**consider**
28:10, 65:10,
225:22, 240:23,
244:13
**considered**
34:2, 87:20,
119:9, 119:16,
133:11, 183:19
**consistency**
185:13, 190:7
**consistent**
32:14, 62:2,
62:7, 78:3,
80:8, 111:19,
118:23, 135:3,
148:22, 156:20,
169:5, 184:5,
190:4, 199:16,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

204:9, 208:23,
211:5, 221:22,
226:3
**consistently**
154:9, 244:8
**constituted**
243:19
**constitutes**
243:12
**constraint**
128:9, 185:10
**consultant**
202:15
**consultants**
111:13, 124:6,
154:10, 155:10
**consultation**
110:11
**consulted**
54:2, 54:6
**consulting**
17:13, 19:19,
21:7, 21:9,
25:3, 25:5,
26:1, 40:10,
45:19, 67:13,
78:12, 78:14,
78:15, 153:4,
154:9, 155:9
**contact**
28:2, 28:7
**contacted**
44:1
**contain**
63:3, 117:18,
119:10, 119:18,
157:22
**contained**
119:21
**containing**
119:17, 161:18
**contains**
71:1, 90:2,
166:2, 171:17
**contents**
240:14
**context**
33:19, 39:22,

75:8, 86:2,
86:7, 107:4,
108:21, 108:22,
110:15, 110:19,
135:1, 135:5,
156:15, 192:1,
207:11, 212:24,
216:2, 216:22,
225:22, 230:10,
230:12, 232:20,
244:13
**contexts**
78:11
**continue**
95:22
**continues**
102:13
**continuing**
200:3
**contract**
15:5, 16:3,
27:12, 27:13,
43:23, 63:24,
207:20, 207:23,
210:20, 213:18,
214:16, 216:10
**contrast**
210:9
**contrasting**
32:24
**control**
196:4, 196:20,
196:23
**conversation**
193:15
**copies**
50:5
**copy**
50:13, 51:8,
62:19, 62:20,
71:2, 193:18,
220:13
**corporate**
45:17, 134:5
**corporations**
74:16
**correcting**
85:18, 197:17

**corrections**
249:6
**correctly**
21:12, 86:4,
106:5, 128:1,
156:3, 201:4,
201:16, 243:14
**correlation**
160:13
**corresponding**
106:3, 106:22,
153:14, 197:13
**corresponds**
194:22
**corruption**
196:10
**cost**
31:12, 126:13,
126:16, 126:18,
185:16, 185:23,
189:9, 189:11,
189:13, 189:24,
190:5, 190:9,
235:16, 236:10
**costs**
154:16
**could**
8:9, 18:3,
18:12, 18:18,
19:13, 19:19,
22:17, 33:19,
34:2, 34:4,
51:13, 52:13,
53:11, 57:23,
72:14, 77:15,
80:3, 93:16,
93:21, 97:15,
97:18, 97:20,
98:23, 99:2,
99:4, 99:7,
102:9, 103:9,
108:6, 112:22,
120:15, 124:6,
126:12, 126:22,
130:7, 138:21,
144:1, 144:2,
144:4, 144:20,
145:1, 145:11,

147:10, 151:24,
161:7, 163:3,
163:4, 163:17,
163:18, 165:7,
166:14, 170:9,
171:6, 172:4,
174:17, 180:14,
185:4, 185:5,
185:22, 190:17,
197:8, 204:2,
210:9, 218:12,
218:13, 225:5,
225:14, 225:15,
227:5, 227:7,
229:15, 233:10,
233:14, 243:22
**couldn't**
145:1, 166:8,
225:9
**counsel**
7:17, 8:7,
11:9, 15:22,
15:23, 32:6,
37:20, 48:6,
48:7, 49:6,
52:6, 67:5,
68:1, 72:3,
73:22, 85:23,
86:1, 86:6,
86:15, 94:4,
94:12, 94:19,
110:12, 122:6,
123:5, 173:1,
177:2, 193:15,
193:16, 205:20,
206:23, 214:3,
222:16, 229:7,
250:9
**counsel's**
86:20
**counselor**
214:13
**count**
96:11
**countless**
83:21
**country**
111:5

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

counts
103:19, 149:22,
196:6
couple
49:13, 63:9,
81:18, 194:24
course
67:17, 83:20,
96:11, 100:18,
134:12, 147:23,
196:2, 219:21,
228:20, 229:5,
229:23
courses
43:10
court
1:1, 2:14, 7:7,
7:15, 8:3, 9:17,
22:20, 23:3,
23:4, 23:7,
27:20, 115:16,
235:2
courtroom
9:14
cover
19:5, 78:10,
100:3, 100:8,
158:8, 182:4,
222:2
coverage
38:4, 98:16
covered
27:11, 38:24,
70:7, 71:8,
82:7, 87:5,
99:1, 133:3,
133:6, 147:8,
178:18, 209:16,
212:19, 216:9
covering
158:11
covers
25:19, 76:16,
80:21, 182:4,
230:24
create
33:5
created
77:7, 77:11,

121:9, 181:13,
181:15, 181:18,
181:24
creating
120:3
criteria
35:17, 114:3,
114:6, 114:11,
114:19, 204:1,
225:4, 225:5,
225:7
critical
106:18, 107:1,
139:6, 239:2
current
14:20, 17:17,
245:6
currently
15:10, 17:18,
17:19, 44:21
currentness
6:7, 6:10
curve
130:17, 149:8,
149:10, 192:22
customer
215:3, 215:4,
215:19, 228:20,
229:4, 229:23
customers
169:1, 215:7,
227:5
cv
1:9, 7:9
cvs
25:11, 25:12
cymbalta
139:18, 139:22,
140:11, 140:16,
141:6
D
d
137:21, 138:15,
138:16, 138:17,
139:10, 139:11
d's
191:12

d-1
137:20, 138:13,
139:10, 139:13
d-e-a-n-e
30:20
daily
215:12, 216:17
damages
33:6, 33:7,
33:10, 33:12,
33:21, 33:23,
59:19, 88:8,
222:22, 223:6,
233:4
damon
28:7
databank
181:16
database
54:12, 69:18,
177:19, 186:13
databases
177:19
date
86:10, 118:16,
127:17, 127:20,
151:23, 173:17,
209:19, 209:24,
211:23, 212:20,
214:12, 236:5,
241:20, 241:22,
242:1, 249:10
dated
51:9, 235:10
dates
214:15
davita
20:6
day
211:23, 215:5,
215:21, 215:24,
216:14, 216:17,
216:22, 250:13
day-to-day
212:13
days
152:1, 216:2
dc
1:15, 2:7, 4:8,

7:11
dealt
37:3
deane
30:20
debbie
7:15
debra
1:24, 2:12,
250:2
december
96:3, 242:3
decide
126:6, 157:4
decided
92:18, 99:12,
121:21
deciding
218:3
decision
93:6, 94:11,
201:24, 202:9
deconstructing
216:4
decrease
192:16
decreased
192:24
deductible
98:17
deemed
58:15
deeper
74:10
default
108:16
defendant
19:14, 19:16,
20:4, 20:6,
20:8, 21:13,
21:21, 27:21,
31:16, 59:10,
64:18, 207:24,
229:3, 229:22,
231:20
defendant's
31:17
defendants
1:11, 4:2, 5:7,

5:8, 6:2, 7:20,
8:7, 10:23,
10:24, 11:4,
11:15, 11:16,
19:1, 27:10,
63:5, 64:4,
68:19, 69:4,
69:16, 70:2,
70:12, 72:24,
73:2, 75:18,
82:10, 82:18,
85:10, 85:15,
87:22, 96:4,
96:10, 104:24,
115:17, 115:18,
134:15, 135:13,
145:19, 159:18,
160:8, 175:8,
206:17, 206:18,
213:5, 213:6,
213:10, 220:9,
220:22, 222:10,
228:5, 228:6,
230:17, 235:3,
235:5, 236:9,
237:2, 237:8,
239:19, 239:20,
240:11, 242:8,
242:10, 243:1,
243:17, 245:15,
245:16, 245:20,
246:2
**define**
84:12, 84:17,
95:6, 95:7,
181:8, 234:20
**defined**
84:7, 108:7,
111:6, 155:11,
224:2, 230:22,
231:2, 242:20,
247:8
**defines**
84:24, 94:24,
111:5, 111:10,
220:23, 230:19,
231:1, 240:24,
241:12, 247:2

**definition**
65:14, 87:7,
95:3, 110:14,
169:23, 170:2,
170:9, 208:5,
208:9, 208:22,
212:11, 212:14,
213:2, 213:19,
214:22, 225:20,
226:7, 228:13,
230:4, 231:5,
234:21, 234:23,
238:2, 240:11,
243:3, 244:8,
244:13
**definitions**
6:8, 226:11,
231:3, 241:5,
245:8
**degree**
42:15, 58:23,
200:5
**demands**
18:20
**denote**
188:21
**department**
6:3, 20:19,
40:14, 75:22,
235:15, 240:1
**depending**
18:14, 190:1,
219:22
**depends**
81:17, 113:7,
155:15, 156:4,
156:5, 156:6,
171:3, 171:14,
186:8, 219:6
**deponent**
249:1
**depos**
7:14, 7:16
**deposed**
9:1, 11:9, 26:7
**deposition**
1:14, 2:1, 5:7,
5:8, 6:2, 7:4,

7:10, 10:24,
11:8, 11:16,
23:3, 24:9,
47:20, 47:23,
52:3, 53:8,
115:18, 175:8,
206:18, 213:6,
220:9, 228:6,
230:4, 235:5,
239:20, 242:10,
245:16, 248:6,
250:3
**depositions**
9:4, 23:5,
23:6, 51:19,
51:23, 71:21
**derivable**
188:1
**derivation**
186:21
**derivative**
127:5
**derive**
144:3
**derived**
198:24
**describe**
21:20, 25:20,
53:22, 62:20,
73:13, 83:3,
105:9, 106:19,
124:23, 149:9,
151:7, 196:9,
227:20, 227:22
**described**
27:1, 62:10,
69:8, 70:10,
71:3, 73:8,
76:20, 77:20,
87:11, 99:15,
107:12, 111:11,
118:24, 120:5,
200:7, 200:10,
201:3, 217:1
**describes**
70:19
**describing**
21:10, 86:16,

123:6, 131:5,
186:20, 237:17
**description**
40:24, 42:5,
106:7, 113:19
**designs**
54:3
**destroy**
64:12
**detail**
68:21, 76:16,
205:8
**details**
15:10, 35:15,
60:3, 61:3,
75:24, 76:7,
222:6
**determination**
122:7, 179:8,
216:16, 226:4,
239:9
**determine**
22:17, 31:13,
31:17, 84:16,
87:15, 99:6,
105:5, 105:19,
112:7, 147:11,
148:12, 155:4,
156:10, 156:23,
169:9, 178:9,
179:11, 189:8,
189:9, 220:20,
227:24, 229:2,
229:21
**determined**
152:20, 152:24,
153:7, 171:8,
186:16, 197:14,
209:23, 232:23
**determines**
230:16
**determining**
98:12, 107:13,
109:8, 120:11,
178:12, 227:14
**developed**
74:9
**development**
74:8

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**dew**
1:14, 2:1, 5:2,
5:10, 7:4, 8:5,
8:11, 8:14,
11:3, 11:19,
12:10, 53:22,
95:22, 132:21,
165:18, 195:11,
213:9, 228:9,
231:17, 242:13,
247:21, 249:2
**diagnostic**
35:4, 37:9
**dialysis**
20:18, 20:20,
28:23
**dictionary**
237:17
**didn't**
21:11, 36:11,
48:20, 50:13,
64:19, 113:3,
113:5, 113:13,
118:11, 120:2,
121:4, 126:18,
126:20, 127:8,
128:11, 149:9,
149:19, 152:5,
153:11, 160:23,
168:19, 168:21,
169:7, 169:8,
169:9, 169:16,
184:16, 185:11,
191:11, 199:14,
200:1, 200:22,
203:17, 233:23,
239:1, 239:14,
241:5, 244:15
**diego**
150:21, 151:4
**differ**
140:17
**difference**
107:18, 107:20,
118:3, 118:6,
118:9
**differences**
107:18, 108:10,

120:8, 124:13,
126:24
**different**
32:12, 59:1,
60:5, 94:3,
102:4, 107:11,
108:24, 109:1,
114:5, 114:14,
114:15, 115:13,
118:19, 119:14,
119:15, 126:22,
128:3, 128:4,
135:11, 146:17,
147:14, 147:19,
147:20, 147:24,
148:1, 148:2,
148:7, 148:8,
149:15, 155:7,
157:19, 175:11,
182:13, 182:15,
182:19, 184:22,
185:17, 185:18,
185:23, 185:24,
190:7, 195:17,
205:6, 210:8,
221:18, 221:20,
246:9, 246:10
**differently**
230:12
**difficulty**
216:24
**dig**
128:11
**digest**
225:21
**digit**
177:18, 177:24,
180:24, 188:19,
189:9, 189:14
**digits**
188:21
**dimension**
41:7, 93:11,
93:13
**dimensional**
93:19
**dimensions**
34:19, 43:8,

93:10, 93:20,
93:22, 94:3,
94:6, 94:10,
94:20
**direct**
14:5, 43:17,
44:17, 86:22,
104:20, 213:19,
235:19
**directed**
86:1, 122:6,
122:8
**directing**
117:21
**direction**
61:12, 218:11,
222:17, 250:8
**directive**
218:17
**directly**
114:24, 167:8,
172:4
**directory**
200:24
**disagree**
213:1
**disagreeing**
102:23
**disclaimer**
173:20, 173:23
**disclose**
15:9, 21:19
**disclosed**
13:15, 13:19,
14:22, 16:12,
16:19, 23:13,
23:19
**discount**
59:15, 112:19,
129:15, 147:9,
149:20, 149:22,
187:2, 204:19,
205:15
**discounted**
59:19, 59:24,
60:9, 60:22,
60:23, 60:24,
61:4, 61:6,

61:17, 85:9,
85:16, 104:22,
105:7, 110:17,
112:16, 112:23,
113:6, 113:8,
113:13, 113:15,
122:13, 129:23,
143:21, 143:22,
144:2, 145:8,
150:5, 150:11,
150:16, 151:2,
151:3, 166:5,
167:11, 169:6,
205:10, 238:22
**discounting**
76:14, 77:13,
77:15
**discounts**
130:4, 130:6,
215:6
**discovery**
72:22, 213:11
**discuss**
72:11, 204:15
**discussed**
34:1, 34:11,
42:6, 147:9,
147:17, 205:7,
227:18, 230:4
**discussing**
110:12, 156:15
**discussion**
9:19, 60:8,
230:11
**disk**
70:23, 71:10,
121:7, 122:3
**dispense**
185:8, 189:7,
218:21, 219:1
**dispense-as-writ-
ten**
218:17
**dispensed**
38:23, 106:16,
136:16, 141:17,
182:23, 183:4,
189:16, 209:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

209:20, 210:1,
212:20, 217:11,
217:13, 218:12,
218:13, 224:6,
243:17
**dispensing**
209:8, 209:11,
209:15, 209:23,
211:13, 212:18,
218:14, 218:16
**dispose**
63:1, 64:24
**distinct**
194:23
**distinction**
23:2, 129:2,
147:16, 151:12,
185:3, 187:23,
193:7, 193:11,
198:22, 199:16,
203:11
**distinctly**
199:14
**distinguish**
190:11
**distinguishing**
131:17
**distributed**
195:21, 196:5
**distributing**
196:2
**distribution**
130:18
**distributions**
110:5
**district**
1:1, 1:2, 2:13,
2:14, 7:7,
250:23
**divergent**
79:9
**divide**
47:17, 144:20
**division**
1:3, 7:8,
40:15, 41:13,
41:14, 198:17,
198:20, 198:24,

199:7, 200:12,
200:16
**division's**
199:20
**divisions**
199:9
**doctors**
217:9
**document**
10:23, 11:5,
11:14, 11:20,
11:22, 53:7,
127:11, 127:21,
128:8, 142:15,
176:20, 206:24,
207:5, 207:20,
207:22, 213:10,
214:4, 214:14,
214:23, 235:3,
235:8, 236:8,
240:13
**documentation**
70:18, 71:1,
71:2, 71:8,
82:8, 126:11,
127:6, 128:14,
129:4, 237:15,
237:23
**documents**
47:11, 52:7,
52:9, 52:22,
52:24, 53:2,
53:5, 62:20,
68:14, 68:18,
69:3, 69:7,
69:13, 70:1,
75:18, 75:19,
82:12, 82:17,
82:18, 83:1,
83:21, 121:16,
127:13, 127:17,
148:6, 174:22,
176:7
**does**
14:5, 23:14,
43:5, 56:11,
71:11, 71:20,
79:11, 81:14,

97:3, 105:8,
134:5, 134:20,
158:7, 170:18,
189:19, 189:23,
212:5, 216:1,
227:20, 227:21,
232:14
**doesn't**
42:5, 70:17,
122:23, 150:19,
155:19, 189:16,
189:18, 207:9,
209:21, 227:22
**doing**
25:21, 27:2,
27:9, 38:24,
40:2, 56:18,
62:5, 79:8,
92:12, 119:4,
124:5, 134:12,
145:5, 148:4,
149:17, 161:23,
168:1, 169:12,
172:16, 181:21,
184:2, 202:14,
202:15, 222:18,
231:18, 238:9,
239:3, 241:10,
242:17
**doj**
41:13
**dollars**
103:20, 163:11
**dominant**
102:15, 110:6
**dominated**
109:20
**donald**
29:4, 37:17
**done**
15:6, 17:7,
25:2, 25:5,
27:8, 41:22,
57:11, 57:13,
64:3, 73:18,
73:20, 74:5,
80:12, 84:15,
84:22, 103:8,

111:24, 112:3,
123:3, 131:9,
131:10, 153:9,
154:8, 161:24,
183:12, 186:3,
198:2, 216:21,
217:1, 217:3,
221:7, 221:13,
222:8
**dosage**
32:10, 32:12,
32:18, 32:23,
32:24, 33:2
**down**
54:19, 100:19,
117:5, 154:2,
162:11
**downloaded**
68:20, 71:8,
83:10, 172:19
**dq**
236:19, 237:4,
237:11, 237:13,
237:19, 238:4
**draft**
68:2, 94:1
**drafting**
86:9, 86:11
**drafts**
67:4, 67:5,
67:7, 68:1,
122:1
**draw**
211:1, 212:2,
234:6
**drawing**
212:9
**drawn**
167:5
**draws**
225:23
**drew**
166:18
**drive**
71:15, 71:18
**drop**
192:20, 197:19
**dropped**
102:4

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

266

**dropping**
196:14, 197:2,
197:3, 197:5
**drug**
26:13, 30:5,
56:5, 57:20,
58:4, 59:20,
59:22, 60:10,
60:16, 93:1,
98:1, 106:2,
112:5, 112:6,
112:13, 112:16,
122:11, 125:12,
125:17, 126:3,
126:17, 129:12,
129:16, 130:24,
140:11, 141:6,
144:5, 148:9,
150:10, 150:12,
150:14, 150:18,
150:22, 152:2,
152:6, 154:17,
155:18, 155:21,
156:24, 175:19,
177:13, 177:23,
178:9, 178:19,
179:18, 180:3,
180:4, 180:5,
180:7, 180:13,
180:17, 183:17,
183:18, 184:23,
185:4, 185:8,
185:9, 186:5,
186:7, 186:14,
186:15, 186:17,
186:19, 187:2,
187:8, 187:13,
188:6, 188:12,
189:24, 194:8,
203:8, 203:16,
203:23, 209:24,
217:10, 217:12,
217:18, 217:20,
217:22, 218:3,
218:8, 224:4,
229:6, 229:24,
238:6, 238:12,
239:12, 243:19,

244:23
**drug's**
183:8, 188:1
**drug-by-drug**
131:10
**drugs**
6:4, 26:14,
29:19, 29:21,
34:24, 38:23,
56:6, 105:1,
109:12, 109:16,
109:17, 117:14,
126:12, 129:13,
131:14, 132:6,
137:22, 148:3,
159:18, 159:23,
160:2, 160:7,
160:21, 160:24,
161:4, 161:8,
162:2, 162:7,
162:8, 162:22,
164:8, 165:19,
165:21, 166:21,
167:12, 177:12,
177:18, 178:1,
178:3, 178:5,
178:18, 179:1,
181:11, 182:5,
182:13, 182:14,
182:19, 183:6,
183:9, 184:3,
184:14, 185:14,
185:17, 185:23,
186:8, 187:16,
187:17, 187:20,
187:21, 188:8,
190:2, 201:9,
218:1, 219:18,
219:19, 235:17,
238:18, 240:1,
243:17
**due**
102:4, 115:1,
195:20, 221:16
**duly**
8:6
**durable**
31:3

**during**
52:7, 100:1,
100:12, 102:21,
116:14, 203:9,
229:11
**dynasplint**
30:21

**E**

**e-mails**
63:11, 63:15
**each**
9:21, 33:2,
45:11, 59:1,
59:20, 64:4,
89:23, 90:1,
90:2, 90:7,
90:12, 90:13,
90:16, 90:24,
91:2, 93:11,
93:15, 100:6,
105:24, 106:1,
106:2, 117:16,
125:12, 125:17,
126:3, 133:10,
133:19, 133:24,
134:9, 136:15,
136:19, 137:2,
137:24, 142:1,
157:19, 177:13,
177:18, 178:1,
182:23, 183:4,
184:4, 184:18,
196:7, 198:5,
199:6, 199:7,
199:20, 199:22,
199:23, 201:13
**earlier**
18:9, 27:12,
45:14, 67:21,
67:24, 148:16,
205:8, 205:23,
226:7, 230:3
**earliest**
12:14, 12:16
**early**
18:13, 43:24,
51:5, 51:6,

74:12, 118:10,
119:24, 120:1,
120:3, 120:4,
120:6, 121:9,
121:20, 121:24,
149:2, 149:10,
168:12, 169:16
**easier**
9:20
**easily**
138:6, 161:24
**economic**
33:13
**economics**
43:9, 43:11
**edit**
151:13
**educate**
241:11
**educated**
17:9
**educational**
42:13
**effect**
14:9, 63:20
**effective**
235:14, 236:5,
236:11, 241:20,
246:5
**effort**
20:22
**eight**
47:21, 69:17
**eight-and-a-half**
139:2
**either**
22:21, 39:22,
40:6, 40:19,
41:24, 47:8,
50:7, 50:13,
53:1, 62:19,
78:13, 97:13,
111:19, 113:15,
116:12, 146:7,
167:23, 185:5,
193:18, 213:22,
231:1, 239:6
**elaborate**
107:19

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                267

electrical
81:11
electronic
62:14, 62:19,
81:11, 166:9,
167:2
electronically
116:14
elements
48:1, 51:15,
140:7, 210:8,
211:4, 222:4,
236:16
eligible
243:11
eliminated
174:12, 174:14
else
48:12, 53:9,
67:10, 71:7,
72:6, 72:12,
74:2, 83:17,
141:3, 143:7,
202:14
elsewhere
102:9, 123:24,
150:17
employ
78:4, 79:2,
79:13
employed
79:14, 250:10
employee
17:12, 205:2
employment
170:5
encode
188:22
encompass
43:5
encounter
80:3
encountered
78:13, 80:11,
111:17, 126:8
encountering
232:11
encouraged
183:13

end
45:3, 46:17,
55:21, 77:16,
86:2, 112:24,
117:4, 117:23,
126:2, 140:1,
164:4, 193:10,
205:24, 206:9
ending
121:3
ends
117:6
enforcement
57:9
engaged
13:5, 13:10,
16:1, 29:12,
45:21, 187:16
engagement
19:24, 21:7,
21:9, 21:16,
25:16, 25:18,
28:5, 40:6,
46:1, 64:12,
241:10
engagements
12:14, 13:9,
13:13, 14:20,
16:5, 19:18,
28:2
engaging
155:12
engineering
42:19, 82:5
engineers
81:11
enough
39:4, 129:13,
140:24, 150:24
ensure
201:12
enter
229:8
entire
109:12, 158:11,
158:12, 214:14
entirely
52:18

entirety
70:5
entities
25:12
entitled
121:22, 121:24,
219:2
entity
134:5
environmental
42:23, 43:6
equipment
31:3, 31:4
equivalent
17:3, 182:5,
182:13, 182:14,
182:20, 183:18,
183:20, 183:24,
185:14, 185:22,
188:8, 217:14,
218:7
equivalents
187:18
err
204:10
errata
249:7
erring
15:1
error
213:14
escalator
46:7, 46:11
escape
185:10
especially
166:3
esquire
3:3, 3:10,
3:17, 4:3, 4:4
essential
107:6
essentially
14:4, 35:19,
38:2, 63:10,
166:20, 173:4,
198:6
establish
151:24, 185:6

established
145:7, 185:5,
187:20
establishment
194:1
estimate
18:5, 59:18,
101:22, 102:1,
108:22, 153:10
estimated
114:18, 115:7
et
1:6, 1:10, 7:5,
7:6, 32:4, 43:9,
182:22
evaluation
215:23, 240:22
even
17:9, 82:2,
87:12, 109:21,
130:9, 152:4,
162:1, 164:5,
217:3, 218:1,
219:16, 223:21
ever
19:1, 23:22,
24:8, 25:2,
44:6, 44:9,
44:12, 50:20,
54:2, 54:6,
54:10, 61:23,
130:9, 165:20,
175:3, 176:2,
193:17, 207:23,
220:16
every
19:24, 62:24,
70:23, 109:15,
130:22, 130:24,
134:8, 134:10,
148:17, 149:16,
153:15, 159:13,
171:16, 216:17,
219:5, 221:19,
221:20
everything
71:7, 73:22,
124:10, 124:17,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

163:8, 163:22,
171:18
**evidence**
192:5, 231:20
**evident**
98:8, 135:1
**ex**
1:6, 12:18,
29:3, 30:20,
32:3, 35:2,
36:15, 37:17
**exact**
166:20
**exactly**
45:5, 45:7,
69:3, 69:24,
72:20, 230:21
**examination**
5:2, 8:7
**examined**
30:3, 133:3,
173:4, 249:3
**examining**
183:6
**example**
62:15, 70:13,
74:4, 94:18,
106:15, 112:4,
114:6, 117:4,
135:16, 137:10,
137:18, 138:7,
146:19, 147:8,
148:20, 153:11,
172:9, 183:14,
183:16, 186:3,
188:23, 202:23,
219:8, 221:8
**exceeds**
159:3
**excel**
63:19, 138:3,
161:24
**except**
34:17, 113:2,
168:12
**exception**
20:2
**exceptions**
39:24

**excerpt**
5:15, 116:8
**excluded**
102:16, 102:17,
170:10, 170:13,
234:4, 234:9
**excluding**
154:3
**exclusive**
140:2, 140:4
**excuse**
12:23, 38:9,
45:6, 96:20,
114:14, 163:12,
176:4, 222:12
**exercise**
61:10, 61:15,
155:13
**exhibit**
5:7, 5:8, 5:9,
5:11, 5:13,
5:15, 5:17,
5:18, 5:20,
5:22, 6:2, 6:3,
6:7, 6:9, 10:23,
10:24, 11:4,
11:15, 11:16,
12:3, 24:15,
46:13, 53:7,
115:17, 115:18,
123:17, 175:7,
175:8, 190:19,
206:17, 206:18,
206:21, 207:4,
207:10, 207:13,
208:3, 208:4,
208:23, 209:5,
210:18, 213:5,
213:6, 213:10,
220:8, 220:9,
220:12, 228:5,
228:6, 228:10,
229:8, 231:8,
235:4, 235:5,
236:5, 236:6,
236:9, 239:19,
239:20, 240:10,
240:11, 241:18,

241:20, 242:8,
242:10, 243:1,
245:5, 245:15,
245:16, 246:2,
246:14
**exhibits**
51:22, 52:1,
52:3, 69:8
**existed**
123:9, 152:11,
200:1
**existing**
14:18
**exists**
144:9
**expect**
64:6, 78:21,
80:19, 92:12,
92:13, 92:14,
133:22, 134:3,
134:7, 189:23,
217:20, 223:16,
223:22, 239:6
**expectation**
33:8
**expenses**
38:22
**expensive**
185:8, 219:18
**experience**
19:3, 39:18,
39:21, 55:14,
55:16, 190:3,
217:9, 219:17
**expert**
5:9, 8:21,
12:11, 12:18,
12:24, 13:5,
13:11, 13:16,
13:24, 14:7,
14:13, 14:15,
17:14, 17:21,
18:6, 19:23,
20:1, 20:4,
20:6, 20:11,
23:24, 24:10,
25:1, 25:3,
25:6, 26:1,

27:14, 28:11,
33:7, 33:11,
40:7, 44:3,
44:24, 46:15,
49:13, 49:19,
50:17, 54:1,
54:14, 54:22,
65:5, 65:11,
66:15, 68:23,
75:24, 76:3,
108:23, 153:3,
156:18, 188:10,
217:8, 219:13,
222:5, 245:10
**expertise**
33:16, 53:23,
54:18, 54:20,
55:4, 55:5,
222:3, 223:13,
223:15
**experts**
19:20, 78:12,
156:20
**expires**
250:16
**explain**
60:1, 86:15,
87:13, 90:10,
97:8, 197:23
**explanation**
68:6, 97:17
**explicit**
76:9, 88:24,
161:11
**explored**
74:13
**expose**
166:5
**exposed**
66:12
**express**
5:13, 175:13,
175:14, 177:6,
188:10, 207:1,
207:21, 207:24,
208:12, 208:17,
210:15, 210:19
**expressed**
129:4

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                269

| | | | |
|---|---|---|---|
| **expressing** 86:3, 87:3, 87:8, 87:24 | **failure** 56:7, 57:2, 57:7 | **feel** 75:4, 207:11, 207:14 | 117:22, 118:4, 118:5, 118:6, 118:10, 122:22, |
| **extends** 125:22 | **fair** 24:15, 24:21, 43:14, 140:24, 168:20 | **fees** 16:20, 17:1, 17:3 | 143:10, 161:18, 161:20, 167:3, 171:17, 198:16, |
| **extensive** 101:6 | **fairly** 66:19 | **fell** 108:3 | 199:6, 199:7, 200:11, 200:15 |
| **extent** 31:13, 31:18, 64:22, 174:14, 174:16, 184:5 | **falling** 184:14 | **fellow** 68:22, 75:24, 76:3 | **filed** 19:7, 19:12, 19:15, 31:12, 141:15, 222:10 |
| **extracurricular** 73:21 | **false** 15:15, 15:16, 18:24, 19:1, 19:22, 20:2, | **felt** 147:2 | **files** 65:2, 90:2, 91:20, 117:3, |
| **extremely** 109:14 | 20:15, 28:11, 35:4, 36:7, | **fep** 76:15, 77:6, 205:1, 205:11 | 118:14, 118:16, 118:23, 119:11, |
| **F** | 36:17, 36:24, 37:18, 39:23, | **few** 28:6, 68:19, 201:9 | 119:17, 119:18, 120:20, 120:24, |
| **fa** 204:19 | 40:20, 41:24, 65:7, 65:11, 222:9 | **field** 40:5, 43:2, 53:23, 54:20, | 121:3, 121:8, 124:16, 143:4, 167:17, 168:13, |
| **facilities** 31:5, 31:10, 31:11, 31:13, 31:14, 31:15, 31:16, 31:19, 31:21, 38:3, 38:5, 38:11, 39:4, 39:10 | **familiar** 9:3, 22:1, 75:6, 135:17, 178:14, 180:16, 181:3, 232:5 | 66:15, 66:16, 105:24, 111:14, 117:19, 136:11, 145:21, 145:22, 146:4, 155:9, | 171:20, 172:1, 174:12, 188:2, 199:24, 239:6 |
| **facility** 22:19, 42:9 | **family** 224:2, 224:7 | 156:18, 156:21, 157:12, 157:15, | **filled** 145:21 |
| **facility-by-faci-lity** 39:1 | **far** 16:24, 34:1, 114:17, 131:9, 224:10 | 157:16, 157:22, 236:19, 237:4, 237:11, 237:18, 238:4 | **filling** 152:12 |
| **fact** 14:3, 72:15, 87:19, 111:3, 116:15, 116:18, 126:1, 129:8, 145:18, 147:19, 150:5, 162:19, 184:16, 193:2, 194:9, 226:16, 234:12, 244:17, 247:5 | **fashion** 29:22, 80:8, 173:7, 233:10, 233:13 | **fields** 73:11, 119:10, 174:24, 183:8 | **filtered** 96:10, 101:15, 103:2, 140:3, 140:5 |
| **factor** 77:15 | **feature** 77:8 | **figure** 163:5, 163:7 | **filtering** 96:12, 100:17, 101:7, 101:10, |
| **factors** 33:14, 76:15, 77:13 | **february** 46:24, 50:7, 245:7 | **figures** 156:1, 163:19 | 101:11, 101:14, 101:23, 102:4, 102:12, 102:16, |
| | **federal** 28:11, 75:21, 154:19, 155:11, 170:5, 205:2, 205:3 | **file** 5:11, 70:23, 71:14, 71:15, 90:1, 90:16, 91:10, 91:13, 91:15, 91:16, 117:2, 117:10, 117:11, 117:12, | 103:8, 103:12 |
| | | | **final** 67:24, 96:7, 96:11, 105:24, 118:20, 123:21, 124:3, 124:18, 157:11, 157:16, 157:22, 166:4, 196:13, 197:2, |
| | **fee** 243:8, 243:11 | | |

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                    270

197:21, 199:11,
200:5, 205:9,
222:20, 223:5
**finalization**
72:7
**financial**
250:11
**find**
12:4, 88:16,
89:3, 89:7,
89:14, 90:7,
91:11, 113:4,
113:5, 113:15,
121:22, 123:16,
142:14, 142:17,
143:4, 152:5,
152:8, 161:7,
161:12, 167:12,
172:22, 206:10,
216:24, 238:23
**fine**
53:12, 135:4,
165:10
**finish**
10:8, 10:9
**finished**
72:5
**firm**
15:19, 16:6,
16:14, 17:13,
23:12, 41:17,
43:20, 44:7,
44:10, 44:21,
56:18, 57:1,
234:6
**firmly**
227:3
**first**
12:11, 13:4,
17:19, 24:2,
24:16, 24:22,
26:2, 28:17,
28:18, 40:1,
40:6, 45:13,
50:3, 51:3,
78:1, 86:11,
96:1, 99:14,
105:15, 105:17,

105:20, 106:10,
106:11, 106:13,
123:19, 137:19,
139:9, 139:14,
139:17, 140:21,
141:6, 169:11,
181:16, 197:18,
198:14, 201:7,
201:18, 209:4,
209:9, 211:5,
226:14, 227:1,
246:14
**fit**
40:23, 42:5,
137:15
**fits**
81:5
**five**
46:12, 47:1,
191:8
**flat**
149:12
**flexible**
129:6, 129:7
**flow**
22:18, 42:8,
196:23
**fmap**
75:22, 82:13,
204:19, 204:24,
205:3
**foam**
36:6, 41:3
**focused**
43:6, 55:16,
168:22
**folded**
171:20, 172:4,
186:24
**folder**
84:4, 89:19,
89:20, 89:21,
89:24, 90:6,
90:23, 90:24,
92:2, 127:21,
199:18, 199:19,
199:20, 199:22
**folders**
89:17, 90:19,

90:21, 143:3,
143:4, 199:21,
199:24
**folding**
171:20
**following**
98:11, 102:14,
129:22, 234:21
**follows**
8:6, 229:18
**font**
139:4
**food**
180:3, 188:12
**footnote**
85:19, 85:24,
126:9, 127:12,
135:24
**footnoted**
176:20
**forces**
217:2
**foregoing**
249:4, 250:3,
250:4
**forestall**
246:6
**form**
32:10, 32:12,
32:23, 32:24,
33:2, 34:8,
77:15, 123:9,
138:2, 140:8,
166:4, 166:20,
167:2, 180:13,
182:21
**formal**
25:4, 66:12
**formats**
73:11
**formed**
193:24
**forms**
32:19
**formula**
235:19
**formulas**
236:15

**formulating**
245:1
**forth**
19:8, 63:4
**forward**
186:10, 187:11
**found**
12:5, 96:2,
100:22, 109:14,
109:24, 130:13,
139:21, 140:9,
142:20, 146:3,
152:13, 183:7,
240:12
**four**
112:6
**fourth**
29:3, 55:21,
140:15
**fraction**
98:18, 104:5
**frame**
17:16, 108:11,
154:5, 158:11,
158:13
**frames**
35:18, 105:2,
153:22
**francisco**
151:1, 151:3
**fraud**
40:13, 41:6,
41:12, 41:22
**fraudulent**
22:14, 35:21
**frederick**
4:3, 7:18
**free**
213:17
**frequencies**
145:14, 244:21,
244:22
**frequency**
109:11, 120:11,
131:4, 145:14,
148:13, 149:17,
160:18, 232:7,
238:16, 238:17,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

238:19
**frequent**
129:23, 151:1
**frequently**
105:23, 106:16,
106:20, 107:10,
108:7, 109:8,
110:23, 113:24,
119:1, 151:3,
157:10, 160:20,
168:4, 168:9,
169:10, 169:13,
238:5, 238:11,
239:11
**from**
5:15, 7:14,
22:18, 24:9,
32:21, 37:11,
38:10, 38:12,
39:9, 42:9,
42:19, 42:23,
59:10, 59:12,
61:20, 64:9,
68:4, 68:20,
69:17, 70:18,
71:2, 75:12,
75:19, 75:22,
78:1, 79:9,
82:12, 82:13,
82:18, 83:1,
83:6, 83:10,
83:18, 83:21,
89:5, 95:3,
113:15, 116:8,
116:16, 116:18,
118:19, 126:22,
127:5, 132:21,
135:1, 146:23,
148:23, 162:22,
163:5, 167:5,
167:12, 172:19,
173:15, 173:16,
173:17, 182:13,
182:19, 185:18,
187:17, 188:23,
194:23, 199:1,
202:24, 203:6,
204:16, 206:2,

207:2, 212:9,
218:17, 223:1,
229:11, 232:1,
233:17, 234:4,
238:21, 239:24,
241:6, 246:7,
246:12
**front**
71:17, 106:18,
108:16, 138:1,
157:24, 236:9,
247:22
**fulbright**
2:4, 4:5, 7:19
**full**
69:13, 70:22,
71:6, 96:2,
138:1, 138:13,
138:15, 169:2,
169:4, 177:18,
177:24, 180:24,
198:14, 201:7,
233:17, 233:22
**funds**
83:15
**further**
219:4, 235:24,
240:17, 248:4
**fuzzy**
30:13

─────── G ───────
**g-a-l-m-i-n-e-s**
29:4
**gale**
37:17
**galmines**
29:4
**gap**
152:12
**gaping**
185:12
**gaps**
191:24
**gave**
31:7, 172:9
**gcn**
117:15, 117:16,

150:6, 178:6,
178:19, 179:3,
179:17, 180:1,
180:5, 180:21,
181:2, 181:13,
181:24, 182:4,
182:12, 182:24,
183:5, 183:7,
183:9, 184:4,
184:7, 184:9,
184:14, 185:17,
186:15, 187:6,
187:9, 187:13,
187:21, 188:3,
188:4, 188:5
**gcn_prices_overr-
ide**
117:7
**gcns**
178:9, 179:2,
179:23, 187:4
**general**
26:6, 26:18,
29:24, 40:15,
41:14, 113:19,
133:15, 156:15,
156:17, 224:3,
238:5, 238:12,
239:12
**general's**
26:20, 27:2,
27:5, 28:1,
61:18, 61:20,
63:12
**generally**
15:12, 21:20,
22:4, 94:8,
219:18, 219:21
**generate**
33:17, 124:17
**generated**
115:7, 124:16,
161:1, 161:20
**generic**
26:14, 179:1,
180:2, 181:3,
183:11, 183:18,
186:5, 186:6,

186:14, 186:17,
186:19, 187:2,
187:16, 187:17,
187:23, 217:14,
217:20, 217:21,
218:7, 218:13,
218:15, 218:21,
218:22, 219:5,
219:17
**generically**
134:14
**generics**
180:8, 180:15,
183:24, 187:19,
188:4, 219:23
**gentlemen**
48:9, 48:14,
48:18, 48:22
**geographic**
146:16
**get**
29:14, 53:13,
85:20, 90:5,
98:10, 105:16,
114:17, 127:11,
127:24, 137:21,
138:17, 141:9,
143:1, 144:21,
145:1, 154:5,
164:3, 196:13,
207:11, 244:6,
246:8, 246:10
**getting**
38:9, 129:2
**ghp**
70:12, 85:9,
90:1, 90:3,
90:7, 90:17,
90:19, 90:21,
90:22, 91:11,
91:13, 91:17,
91:20, 93:1,
98:19, 98:21,
98:23, 101:17,
102:2, 103:2,
144:4, 144:6,
150:13, 169:24,
171:7, 171:8,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                    272

171:12, 172:3,
173:7, 173:10,
173:11, 174:10,
221:5, 242:3
**ghps**
68:8, 96:5,
96:9, 98:11,
100:2, 100:14,
100:20, 100:23,
101:12, 102:19,
103:7, 143:23,
169:20, 170:10,
171:22, 171:24,
172:6, 174:12,
174:15, 194:4,
213:22, 219:11
**give**
9:24, 29:20,
74:4, 155:21,
240:3, 240:19
**given**
15:5, 23:5,
23:7, 77:5,
88:21, 109:18,
112:12, 122:2,
148:14, 161:16,
227:17, 249:6,
250:5
**giving**
50:16, 116:8
**glance**
211:6, 226:14
**glossed**
51:1
**go**
17:18, 27:15,
35:2, 36:14,
39:17, 42:14,
51:17, 70:5,
81:24, 85:3,
89:7, 89:14,
90:6, 90:23,
91:4, 91:5,
91:9, 91:10,
91:19, 103:9,
104:17, 113:2,
113:14, 139:17,
141:4, 143:3,

144:12, 152:7,
157:7, 158:4,
162:11, 166:21,
167:10, 173:18,
177:10, 178:22,
180:9, 189:3,
198:14, 214:14,
219:4, 231:9,
241:11, 247:24
**goes**
56:3, 70:13,
86:19, 125:2,
180:6, 207:2,
224:10, 240:16
**going**
9:18, 11:9,
25:18, 27:10,
41:9, 45:17,
64:2, 76:14,
77:24, 80:13,
91:4, 91:6,
99:7, 103:14,
116:17, 123:17,
132:22, 139:1,
139:13, 145:2,
149:15, 165:18,
175:7, 188:10,
192:22, 195:6,
206:15, 207:6,
207:13, 207:19,
213:18, 214:14,
218:4, 219:5,
228:15, 231:7,
239:23, 240:2,
240:9, 246:8
**gone**
21:11, 74:5,
150:8, 226:7
**good**
10:12, 10:20,
79:20, 132:10,
165:8, 245:13
**googled**
74:7
**got**
42:14, 56:24,
69:15, 91:4,
91:9, 91:10,

91:11, 112:10,
135:15, 159:9,
159:12, 163:6,
204:16
**governing**
156:5
**government**
19:8, 20:12,
21:4, 22:9,
22:22, 28:24,
31:4, 39:7,
39:8, 39:22,
68:7, 68:20,
100:13, 140:12,
169:20, 170:16,
170:23, 173:5,
208:18, 231:21,
232:17, 233:18
**governmental**
82:19, 172:10,
232:2, 232:14
**graduate**
43:1
**greater**
104:24
**grounds**
236:6
**group**
35:4, 37:9,
159:23, 180:14,
180:15
**grouped**
127:18
**grouping**
179:22
**guess**
17:9, 18:3,
51:10, 148:23
**guidance**
240:23

---

**H**

**h-e-e-s-c-h**
35:3
**had**
11:20, 16:16,
18:4, 21:11,
27:19, 28:3,

28:24, 29:21,
30:15, 31:22,
32:9, 32:12,
35:22, 36:24,
39:13, 42:7,
43:23, 44:6,
44:9, 44:12,
49:18, 49:22,
49:24, 54:11,
59:15, 64:11,
67:6, 75:12,
77:12, 77:14,
89:4, 94:4,
94:19, 96:14,
106:17, 109:21,
114:24, 115:21,
121:3, 123:3,
123:5, 124:10,
136:14, 136:20,
136:22, 146:8,
147:20, 148:2,
150:5, 150:20,
152:14, 153:17,
155:22, 156:22,
156:24, 157:5,
157:24, 158:1,
166:19, 167:3,
174:17, 177:17,
185:2, 186:2,
186:3, 186:15,
187:17, 188:3,
197:13, 197:19,
204:5, 217:2,
225:10, 231:20,
234:12, 237:13,
237:16, 244:12
**half**
60:13, 60:14,
101:17, 159:9,
159:13
**halifax**
12:19, 36:16
**hampshire**
159:12
**hand**
174:17, 206:15,
228:4, 240:8,
250:12

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

handed
11:3, 213:9,
235:8, 246:1
handing
11:19, 220:12,
228:9
handle
119:14
handled
134:9
happen
46:10, 64:15,
113:7, 155:19,
161:3, 197:8
happened
198:7
happy
116:12, 207:3
hard
62:19, 71:15,
71:18, 117:2,
129:3
hardware
124:13, 195:17
has
12:7, 14:21,
14:22, 15:1,
19:6, 19:11,
23:13, 23:18,
27:4, 34:1,
39:21, 57:9,
84:7, 101:1,
117:22, 123:23,
153:17, 173:24,
179:14, 187:15,
206:21, 216:21,
219:22, 220:20,
222:8, 230:16,
236:14
hasn't
15:1
haven't
15:6, 16:16,
73:20, 84:1,
87:5, 98:5,
104:5, 111:17,
111:19, 154:13,
159:5, 176:4,

190:5, 192:4,
244:12
having
8:6, 89:11,
93:9, 183:21,
208:2, 210:6
hazard
18:3, 18:12
he's
121:15, 121:17,
222:5
head
10:3, 90:9,
161:5, 205:1
health
21:24, 32:20,
39:8, 68:7,
75:22, 100:13,
169:20, 170:23,
176:18, 208:18,
213:21, 231:22,
232:2, 232:14,
233:18
healthcare
5:22, 15:17,
20:7, 36:11,
39:8, 39:19,
40:13, 41:5,
41:12, 41:22,
43:10, 54:1,
54:3, 54:6,
54:12, 54:15,
54:24, 55:16,
140:13, 170:16
hear
245:13
heard
135:6, 135:9,
135:17, 135:18,
175:16, 181:5,
181:7
heesch
35:3
held
2:2, 7:10
helmer
3:4
help
67:2, 67:4,

234:24
helpful
155:3, 182:18,
230:21, 231:4
helps
9:23, 189:8
henry
4:13, 7:13
her
9:20
here
8:20, 10:4,
11:9, 19:24,
23:20, 28:21,
48:9, 53:8,
53:24, 69:5,
69:14, 84:2,
99:23, 105:6,
109:22, 116:9,
117:2, 121:5,
124:22, 125:6,
139:16, 153:20,
176:8, 184:2,
186:4, 190:21,
202:16, 203:7,
211:2, 212:8,
212:21, 216:24,
223:24, 225:8,
231:4, 234:6,
236:8, 237:7
here's
175:11
hereby
249:2, 250:3
hereunto
250:12
hesitant
212:1
hhs
75:23, 82:14
high
141:8, 167:12
high-volume
109:17
higher
45:4, 46:8,
47:2, 47:6,
60:14, 99:11,

115:7, 115:15,
152:13, 152:16,
162:15
highlight
102:9, 107:3
highly
80:24
him
67:19, 72:12,
207:6
hipaa
64:13
hire
36:23, 92:14
his
48:5, 49:16,
49:22, 49:24,
121:16, 233:7
hold
213:3
holds
81:1
honestly
122:21
hoods
8:17
hopkins
42:23
hospital
12:19, 21:22,
22:3, 22:11,
36:17, 37:4,
42:7, 42:10,
246:15, 246:17
hour
45:1, 45:6
hours
46:15, 46:18,
46:22, 46:23,
47:10, 47:21,
49:5, 49:7
how
14:20, 16:5,
17:11, 17:19,
18:5, 19:21,
40:4, 44:1,
44:16, 45:7,
46:18, 47:10,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

47:17, 47:19,
47:22, 49:5,
51:6, 53:22,
54:3, 54:7,
58:17, 59:3,
59:7, 60:4,
65:18, 74:10,
78:16, 78:17,
80:8, 84:6,
84:11, 84:16,
89:3, 90:10,
92:18, 93:6,
94:5, 94:11,
97:17, 101:14,
103:1, 105:18,
105:19, 106:11,
106:12, 116:4,
122:10, 122:12,
127:11, 128:7,
128:17, 133:2,
133:5, 134:9,
155:4, 155:11,
156:1, 157:1,
160:11, 161:12,
171:14, 172:22,
175:23, 179:10,
181:8, 183:3,
193:13, 199:16,
204:7, 217:16,
218:3, 219:22,
219:23, 220:23,
222:7, 227:9,
230:18, 230:22,
236:13, 237:21,
240:24, 241:11,
242:19, 247:1,
247:7
**however**
21:5, 28:5,
33:17, 35:16,
49:1, 49:18,
60:10, 81:6,
88:24, 96:8,
98:10, 130:11,
138:2, 153:2,
174:3, 179:1,
225:4, 233:9
**human**
6:3, 75:23,

240:1
**hundred**
60:21
**hyphen**
36:16
**hypothetical**
129:19, 130:6
**hypothetically**
144:5, 150:20

---
I
---
**i'll**
11:5, 26:3,
29:16, 59:10,
85:20, 91:12,
91:19, 92:1,
92:5, 92:10,
97:1, 102:9,
122:7, 241:19,
244:4
**i've**
11:3, 13:18,
17:24, 23:4,
40:5, 52:18,
66:12, 69:21,
73:15, 74:11,
83:20, 88:2,
91:4, 91:9,
91:10, 91:11,
135:9, 135:18,
154:14, 160:11,
171:7, 175:16,
176:6, 181:5,
181:7, 182:8,
183:6, 202:18,
202:20, 213:9,
232:20, 235:8,
246:1
**ia**
117:6
**ian**
1:14, 2:1, 5:2,
5:10, 7:4, 8:5,
8:11, 249:2
**id**
134:6, 145:22,
199:21
**idea**
133:5

**idell**
3:10, 3:11,
7:23, 44:16,
44:18, 48:15
**identical**
167:4, 188:8,
215:4, 215:20,
217:4, 217:6,
217:15
**identifiable**
63:3, 89:18,
161:21, 170:4,
174:8, 176:22
**identification**
11:1, 11:17,
23:14, 23:23,
24:4, 24:11,
30:16, 31:23,
39:13, 68:7,
115:19, 134:1,
175:9, 186:24,
187:3, 206:16,
206:19, 213:7,
213:12, 220:10,
228:7, 235:6,
238:10, 239:21,
242:11, 245:17
**identified**
35:19, 59:3,
59:15, 88:17,
89:4, 89:11,
97:7, 104:23,
105:7, 105:18,
105:22, 106:20,
117:14, 125:11,
125:16, 136:15,
157:10, 158:13,
160:3, 162:23,
163:1, 170:23,
171:7, 171:23,
173:10, 197:8,
208:12, 213:23,
221:4, 225:11,
238:15, 238:21
**identifier**
177:23
**identifiers**
133:17

**identifies**
60:12, 177:13
**identify**
24:18, 24:23,
34:23, 39:6,
42:4, 68:7,
85:7, 85:11,
87:12, 88:6,
88:12, 103:16,
105:12, 110:18,
112:17, 114:6,
126:7, 126:14,
166:21, 167:8,
176:17, 181:11,
201:11, 224:23,
239:10, 243:18
**identifying**
36:2, 37:13,
58:18, 73:10,
86:18, 105:21,
106:8, 107:10,
123:7, 160:23,
170:3, 172:3,
187:8
**identity**
14:21, 14:22,
59:7
**ids**
133:16
**ignorance**
19:5
**ignored**
122:15
**ignoring**
60:6, 101:6
**iii**
6:5
**illinois**
1:2, 3:20, 7:8,
89:5, 89:6,
89:13, 89:22,
90:23, 129:17,
146:21, 146:22,
202:24, 203:2,
203:8, 203:20
**imagine**
61:21
**immediately**
198:11, 216:8,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

225:23
**impact**
37:11, 101:23,
102:1, 233:15
**impacted**
75:12
**implement**
54:7, 127:9,
235:15
**implemented**
115:2
**implementing**
47:6
**implications**
58:11
**importance**
75:4
**important**
62:6, 74:23,
74:24, 75:5,
107:3, 155:24,
157:3, 220:23,
223:9, 230:18
**imposed**
180:10
**impossible**
17:8
**impression**
234:8
**improper**
38:13
**ims**
32:19, 32:20
**in-house**
74:9
**inactive**
63:23, 64:10
**inappropriate**
35:12
**inappropriateness**
35:16
**inc**
1:10, 37:18,
194:19, 194:20
**inch**
139:2
**incidentally**
241:2

**include**
41:15, 71:21,
154:4, 170:10,
182:12, 215:6,
227:5
**included**
121:6, 220:3,
233:3, 233:14,
247:6
**includes**
78:18
**including**
43:9, 56:4,
78:11, 101:1,
108:10, 115:14,
174:21, 176:12,
187:21, 233:12,
245:22, 246:12
**incomplete**
240:14
**inconsistency**
184:8, 209:2
**inconsistent**
111:20, 211:7
**incorporated**
7:6, 194:20
**increased**
45:10
**independent**
73:18, 73:23,
76:24, 84:15,
84:23, 111:1,
111:7, 151:9,
216:17, 231:2
**independently**
205:22
**indicate**
79:12, 154:20,
156:1, 174:23,
175:23, 209:21
**indicated**
57:14, 246:13
**indicates**
152:23, 173:23,
209:10, 210:19,
215:10, 229:10,
245:6, 246:5
**indicating**
148:6, 192:5

**indication**
245:8
**indicator**
181:4
**indirect**
128:6
**indirectly**
83:22
**individual**
27:24, 109:13,
142:16, 143:6,
209:23, 224:19,
225:1, 225:9,
226:19, 226:20,
228:2
**industry**
65:19, 202:2,
202:4
**infeasible**
88:22
**information**
17:8, 32:21,
57:17, 63:3,
63:4, 72:13,
82:19, 100:6,
103:1, 123:22,
166:22, 166:24,
167:4, 174:11,
176:8, 176:10,
177:3, 180:20,
189:15, 204:15,
222:16, 239:7
**informed**
58:7
**ingredient**
180:13, 182:20
**inhibit**
9:7
**initial**
59:18, 93:8,
94:17, 118:12,
130:19, 169:11,
172:12, 196:8,
213:2, 233:21,
234:8
**initially**
93:24
**initiative**
194:18

**input**
94:20, 123:22
**inquire**
44:1
**instance**
19:12, 59:1,
107:20, 109:15,
171:4, 197:18,
232:12
**instances**
98:20, 109:16,
109:24, 112:23,
179:5, 183:13,
183:24, 201:8,
218:12, 225:5,
232:6
**instantiated**
131:19
**instead**
164:24
**institute**
81:11
**instructed**
178:17, 204:23
**insurance**
98:24, 99:1,
170:20, 170:24,
171:11, 174:21,
176:18, 178:9,
178:11, 178:16,
179:7, 179:10,
179:11
**insurers**
54:24
**integrity**
77:7, 77:10,
198:6, 222:12
**intended**
99:14, 135:2
**intention**
121:2
**intentions**
21:1
**interest**
181:21, 250:11
**interested**
94:6
**intermediate**
124:18, 152:17

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

276

internal
136:24
internet
74:5
interpose
236:4, 241:19
interpret
210:11, 212:2,
227:10
interpretation
209:14, 215:16,
216:16, 227:1,
227:8, 230:14
interpretations
216:6
interrogatories
72:24, 73:3,
73:8
interrogatory
72:17, 73:6,
73:16, 73:17
intersection
93:16
intervened
36:24
into
27:17, 47:17,
70:13, 74:11,
93:22, 94:20,
105:16, 113:5,
121:21, 145:2,
153:17, 162:15,
167:8, 172:5,
186:24, 189:3,
200:10, 216:9,
217:17, 233:9
introduce
7:17
introduced
233:9
inventory
70:22, 71:13,
89:18, 115:22,
116:4, 116:9,
116:19, 123:24,
127:16, 161:14,
161:22, 167:17
investigation
19:6, 39:23,

41:6, 41:23,
59:11
investigations
27:9, 40:14,
41:12
involve
18:24, 33:13,
36:11
involved
17:13, 29:18,
30:4, 30:13,
31:2, 55:22,
56:4, 56:14,
58:21, 59:7,
81:23, 100:5,
149:14, 153:16,
177:14
involves
14:4, 107:10
involving
26:5
iowa
6:3, 117:6,
117:13, 239:24,
240:22, 240:23,
241:12
irrelevant
112:21, 246:20
isn't
106:18, 136:17,
137:16, 162:12,
164:1, 164:6,
164:15, 165:6,
178:6, 179:6,
181:11, 187:22,
189:6, 189:10,
195:1, 210:15,
217:23, 219:3,
224:13, 226:4,
229:6, 230:1,
232:4, 244:10,
245:23
isolation
38:7
issue
31:24, 34:24,
107:22, 136:16,
139:24, 178:1,

209:24, 222:9
issued
50:11, 50:12
issues
108:11
item
12:17, 123:19
itemize
70:17
iteration
27:12
its
54:3, 72:7,
94:24, 128:16,
134:8, 157:1,
167:2, 177:14,
180:5, 184:13,
188:20, 220:24,
228:12, 241:13,
242:21, 246:4,
247:3, 250:11
itself
66:18, 98:9,
127:7, 134:5,
173:24, 222:13

**J**

january
46:23
jared
44:5
jason
3:10, 7:23
jersey
5:18, 220:4,
220:13, 220:21,
220:23, 223:7,
223:10, 224:11,
227:13, 228:2
jewel
135:15
jim
8:1
job
1:22, 34:1,
54:10
john
41:2, 68:23,

205:21
johns
42:23
joined
19:7
jointly
94:12
judgment
27:19
july
235:14, 236:11
jump
99:16
june
202:24, 235:10,
241:21
jury
89:14
just
18:19, 21:10,
27:1, 34:22,
41:9, 42:12,
47:5, 60:7,
60:18, 60:19,
60:22, 61:16,
65:3, 79:17,
90:10, 91:22,
91:23, 95:12,
99:16, 99:22,
100:1, 106:6,
112:9, 116:12,
117:21, 118:8,
121:17, 122:9,
127:24, 129:1,
131:5, 131:22,
132:2, 135:3,
138:12, 139:7,
139:17, 140:24,
142:21, 143:14,
144:4, 146:13,
151:5, 160:24,
167:21, 168:1,
179:21, 187:1,
191:4, 197:3,
197:17, 198:7,
201:22, 216:23,
217:1, 225:6,
236:4, 244:6,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

244:11
**justice**
40:14

**K**

**k-u-n-z**
36:16
**keep**
81:20, 241:5
**keller**
3:17, 3:18,
8:1, 16:3, 16:6,
16:13, 44:7,
45:21, 48:15
**keller's**
23:12, 43:20,
44:21, 56:18,
57:1
**kenny**
41:2, 41:17
**kept**
17:24, 239:5
**kickback**
38:3
**kickbacks**
56:6
**kind**
20:14, 32:21,
65:1, 101:9,
117:11, 130:17,
137:24, 147:7,
154:6, 186:21,
196:3, 196:22,
232:6
**kinds**
63:2, 80:6,
124:13, 202:20
**knew**
77:12, 133:7
**knowing**
17:6, 74:9
**knowledge**
13:13, 13:20,
57:12, 71:24,
75:5, 77:1,
111:7, 127:4,
128:6
**known**
75:12

**kunz**
36:16

**L**

**l-i-s-i-t-z-a**
32:4
**l-p-i-n-e**
8:13
**labeled**
7:3, 170:3,
176:5, 237:13
**labeling**
119:11, 194:15,
199:2
**laboratory**
26:8
**language**
107:22, 204:1
**large**
39:18, 55:15,
55:24, 112:11,
116:7, 130:4,
207:5
**larger**
153:22, 240:13
**largest**
161:1, 243:12,
243:20, 244:17
**last**
37:16, 50:1,
66:20, 76:13,
92:20, 117:24,
126:10, 166:10,
167:10, 188:20,
198:15, 200:8,
214:8, 241:22,
242:3, 246:4
**late**
51:5, 130:20
**later**
83:3, 98:10,
103:6, 149:3,
149:11, 172:13
**law**
15:19, 16:6,
16:14, 23:12,
35:13, 37:3,
43:9, 43:20,

44:7, 44:9,
44:21, 56:6,
56:18, 57:1,
62:2, 62:7,
87:6, 127:4,
128:11, 128:12,
129:5
**lawsuit**
73:19
**lawyer**
23:1, 29:9,
55:8, 210:3,
222:1
**lawyer's**
23:3
**lead**
40:12, 41:11,
80:4
**leading**
73:12, 234:21
**learn**
193:13
**least**
13:14, 22:3,
48:1, 52:23,
53:13, 68:2,
75:7, 100:7,
123:9, 123:21,
128:18, 129:7,
144:22, 198:23,
201:14, 202:1,
202:10, 207:9,
215:10, 216:18,
224:10
**leave**
122:6
**leaves**
96:18
**led**
98:14, 110:19
**left**
78:1
**legal**
7:13, 13:24,
65:14, 108:20,
126:22, 126:24,
128:3, 152:18,
223:7

**legally**
19:15, 219:1
**legible**
139:4
**legibly**
137:17, 138:9
**lends**
222:12
**lengthy**
66:19
**less**
16:23, 18:1,
18:2, 18:8,
18:10, 18:13,
18:21, 98:20,
102:19, 159:13,
162:3, 169:6,
219:18
**lesser-of**
98:11, 99:5
**let**
10:14, 10:17,
10:21, 12:10,
23:11, 24:20,
39:16, 39:17,
59:23, 66:17,
67:21, 74:4,
75:14, 87:13,
103:14, 112:2,
112:9, 115:16,
120:11, 155:7,
159:16, 175:6,
178:15, 189:21,
196:24, 201:5,
202:22, 213:4,
226:16, 228:4,
235:2, 240:8,
240:19, 240:20,
246:23
**let's**
10:22, 11:14,
17:17, 17:19,
24:20, 35:2,
36:14, 42:14,
52:20, 53:15,
85:3, 99:16,
104:17, 113:14,
124:19, 135:23,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                    278

137:10, 137:11,
137:12, 138:12,
146:19, 157:7,
158:4, 164:24,
165:1, 177:9,
186:2, 198:13,
198:14, 216:8,
220:7, 223:23,
239:18
**letter**
46:1, 70:16
**level**
14:1, 89:9,
142:24, 143:12,
145:6, 147:16,
148:20, 154:3,
180:9, 199:15,
209:24
**liberty**
21:18
**light**
155:8, 202:5
**like**
77:4, 77:8,
80:16, 80:17,
92:8, 92:13,
94:2, 97:3,
99:2, 116:6,
119:23, 120:2,
121:8, 123:1,
137:19, 138:21,
149:8, 156:16,
167:1, 175:4,
176:3, 179:21,
181:22, 183:17,
192:21, 201:23,
202:13, 202:16,
203:10, 210:10,
214:17, 216:4,
223:17, 229:7,
234:5, 234:19,
234:22
**likelihood**
96:8
**likely**
118:9, 153:23,
161:16
**likewise**
88:5

**limbo**
64:24
**limit**
52:20, 129:3
**limitation**
127:7, 128:13
**limited**
61:4, 114:4,
210:6
**limiting**
210:5
**line**
55:21, 85:16,
93:12, 117:5,
125:16, 137:24,
139:17
**lines**
25:5, 58:21,
117:5
**lipitor**
183:17, 183:22
**lisitza**
32:4, 34:21
**list**
12:13, 12:15,
13:13, 13:20,
14:11, 15:11,
20:3, 34:16,
70:12, 71:20,
88:22, 102:12,
102:14, 117:13,
137:22, 161:18,
167:18, 170:7,
171:24, 172:9,
172:12, 172:13,
173:7, 173:10,
173:11, 173:12,
173:14, 173:15,
174:6, 174:8,
174:15, 176:7,
183:10, 184:4
**list's**
173:17
**listed**
13:9, 19:17,
19:23, 28:15,
28:18, 29:7,
30:19, 37:17,

41:1, 43:13,
84:4, 121:5,
123:19, 123:24,
144:7, 145:22,
146:12, 147:15,
170:12, 173:8,
184:9, 203:6,
206:11, 237:19
**listing**
94:7, 102:3,
173:5
**lists**
83:4, 102:11,
145:13, 172:15,
172:18, 172:23,
173:3, 173:9,
173:19, 173:21,
174:1, 174:2,
174:4, 240:14
**literature**
111:22, 152:23
**litigation**
12:12, 12:24,
13:6, 17:14,
17:22, 18:7,
21:11, 25:10,
26:21, 27:6,
27:18, 36:6,
36:9, 39:23,
40:20, 41:4,
42:1, 153:6
**little**
49:7, 101:12,
212:8, 226:11,
244:2
**live**
8:14, 8:15
**llc**
3:18, 29:8
**llp**
2:4, 4:5
**local**
146:23, 147:1
**locate**
120:23, 161:15
**locations**
21:23, 22:16,
146:16

**log**
116:21, 124:16,
161:20
**logic**
99:5
**long**
10:18, 28:5,
117:2, 138:22,
167:22, 203:20,
219:22
**long-term**
31:5, 31:9,
31:10, 38:2,
38:3, 38:10,
39:3
**longer**
193:4
**look**
61:16, 66:20,
68:16, 69:24,
70:20, 84:1,
95:6, 100:10,
102:24, 110:17,
117:1, 119:22,
119:23, 127:15,
128:11, 130:11,
131:1, 132:8,
135:23, 137:10,
137:12, 137:19,
140:15, 141:23,
147:19, 147:24,
149:19, 152:7,
155:10, 155:17,
155:20, 155:24,
156:12, 156:17,
157:3, 157:7,
159:8, 160:15,
162:19, 168:8,
169:8, 169:9,
169:12, 173:19,
191:2, 191:7,
191:8, 192:12,
207:15, 208:3,
213:17, 223:19,
227:23, 235:24,
237:2, 238:10,
238:14, 239:14,
240:6, 244:16,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

279

247:7
**looked**
32:18, 32:19,
32:22, 48:4,
49:8, 50:1,
50:8, 60:22,
82:11, 83:18,
83:20, 106:15,
107:14, 114:3,
114:10, 114:11,
117:24, 119:5,
130:23, 133:7,
148:20, 149:5,
149:22, 150:1,
168:3, 171:9,
171:10, 190:5,
203:18, 207:22,
226:20
**looking**
38:21, 40:8,
42:12, 70:13,
101:24, 110:16,
119:1, 138:12,
148:18, 149:5,
151:6, 161:22,
168:2, 169:19,
184:21, 185:1,
185:20, 187:9,
190:6, 205:22,
210:17, 214:14,
223:23, 228:17,
236:24, 237:8
**looks**
137:19, 140:18,
159:15, 164:18,
192:21
**loopholes**
185:12
**loose**
182:7
**losing**
39:10
**loss**
38:18, 196:9
**losses**
38:19
**lost**
38:6

**lot**
17:7, 18:1,
47:14, 78:10,
80:21, 80:23,
81:1, 99:5,
149:14, 154:3,
180:6, 190:5
**low**
167:12, 185:4,
185:11, 201:8
**lower**
8:12, 46:2,
60:15, 98:15,
99:8, 115:7,
115:15, 130:21,
149:3, 149:4,
149:11, 162:16,
162:18, 164:5,
201:13, 238:19,
238:20
**lower-of**
236:15, 236:16
**lower-priced**
185:9
**lowest**
215:2, 215:18
**lpa**
3:4
**lu**
4:4, 7:19,
116:6
**lunch**
132:22

---

## M

**macalpine**
1:14, 2:1, 5:2,
8:5, 8:11, 249:2
**made**
68:1, 93:6,
94:12, 106:14,
118:18, 150:5,
170:19, 172:24,
186:10, 187:23,
216:14, 220:21,
224:17, 224:24,
225:11, 225:24,
226:17, 226:24,

227:9, 227:24,
244:17
**magnitude**
160:3
**main**
28:1
**maintain**
54:7, 77:6
**maintained**
198:5, 199:15
**major**
102:5
**majority**
55:22, 80:1,
102:17, 109:16,
195:1, 224:17,
224:24, 226:1,
226:18
**make**
9:18, 9:20,
17:9, 42:13,
58:6, 59:23,
60:18, 65:3,
68:13, 69:2,
99:12, 99:22,
112:2, 112:9,
116:12, 118:18,
122:7, 122:9,
126:19, 126:23,
127:24, 138:11,
139:7, 139:15,
140:24, 147:16,
151:13, 184:10,
196:4, 198:2,
203:10, 214:16
**makes**
46:7, 81:8,
217:13
**making**
190:20
**management**
175:15
**manager**
175:18
**mandate**
188:16
**manner**
84:24, 111:24,

132:23, 201:20,
208:23
**manual**
240:2
**manufacturer**
26:12, 27:16,
156:24, 157:5,
188:24, 189:12
**manufacturer's**
155:18
**manufacturers**
155:22, 180:19,
182:14, 182:19,
185:18
**many**
14:20, 16:5,
19:21, 46:18,
47:10, 49:5,
51:6, 60:10,
78:16, 78:17,
81:2, 81:7,
89:4, 92:5,
93:20, 93:22,
96:8, 97:19,
100:20, 103:2,
109:24, 116:4,
122:10, 133:2,
133:5, 137:14,
219:23
**march**
1:16, 7:11,
250:13
**mark**
115:17, 175:7,
207:4, 207:13,
235:3, 239:24
**marked**
10:22, 10:24,
11:4, 11:15,
11:16, 115:18,
175:8, 206:16,
206:18, 207:9,
208:4, 213:4,
213:6, 213:10,
220:7, 220:9,
228:4, 228:6,
228:10, 235:5,
239:19, 239:20,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

240:5, 242:7,
242:10, 245:14,
245:16
**marketed**
29:22
**marketing**
29:18, 56:5
**maryland**
8:15, 43:2
**master's**
42:22
**mastering**
54:20
**masters**
42:18
**match**
147:3, 150:21,
192:24, 193:1,
203:12
**matched**
129:12, 129:13,
130:10, 130:15,
130:22, 131:14,
146:24, 183:10,
203:8, 203:21,
203:22
**matches**
150:24, 151:23
**matching**
97:21, 97:24,
131:17, 132:6,
147:4, 151:6,
151:9, 151:15,
152:5, 162:9,
186:4, 186:17,
187:16, 187:19,
191:19, 192:6,
193:4, 201:11,
203:11, 204:4,
205:3
**materials**
48:2, 51:9,
52:2, 63:2,
70:21, 71:10,
84:3, 89:1,
89:15, 89:16,
121:7, 122:3,
142:24, 143:1,

161:11, 161:13,
161:22
**math**
164:20
**mathematical**
97:11
**mathematics**
42:15
**matter**
7:4, 13:6,
15:6, 15:17,
19:10, 19:17,
45:22, 46:15,
46:19, 52:11,
56:23, 57:5,
64:16, 75:3,
109:2, 122:10,
122:12, 123:4,
143:17, 150:19,
203:21, 223:7,
231:19
**matters**
12:12, 13:1,
13:15, 18:15,
19:4, 25:24,
26:21, 39:19,
55:17, 111:16,
153:6
**matthew**
4:13, 7:13
**may**
16:11, 23:13,
51:1, 57:19,
67:18, 129:1,
129:20, 201:9,
226:11, 246:10
**maybe**
100:23, 240:20
**mean**
13:23, 14:10,
33:11, 52:16,
60:1, 74:2,
78:24, 81:17,
101:15, 106:6,
110:2, 112:22,
125:20, 138:21,
166:1, 171:14,
178:15, 187:11,

198:20, 199:4,
201:19, 210:4
**meaningful**
23:2, 97:17,
212:2
**means**
117:6, 171:16,
209:7, 212:16,
215:2, 224:16,
228:19, 243:9
**meant**
135:1, 230:8,
230:9
**measure**
88:8
**media**
7:3
**median**
59:19, 59:24,
60:13, 60:15,
60:23, 61:10,
61:14, 107:15,
107:21, 107:24,
108:1, 108:2,
108:5, 108:8,
108:15, 109:21,
109:24
**medians**
107:23
**medicaid**
30:3, 30:9,
30:14, 38:11,
55:23, 59:12,
75:20, 83:2,
84:12, 95:1,
110:22, 111:4,
133:12, 133:16,
133:24, 134:6,
134:8, 154:18,
170:6, 171:23,
179:14, 179:20,
180:16, 180:17,
180:20, 183:13,
188:16, 202:8,
202:24, 220:4,
220:15, 220:21,
220:24, 221:10,
221:22, 223:8,

223:10, 224:2,
224:7, 228:12,
228:15, 229:1,
229:20, 230:16,
230:19, 235:9,
236:12, 236:21,
238:1, 240:24,
241:13, 242:15,
242:19, 242:21,
245:23, 247:3,
247:8
**medical**
12:19, 31:3,
36:17, 75:21
**medicare**
31:4, 38:5,
38:12, 75:20,
76:15, 77:6,
83:12, 83:13,
84:16, 111:9,
133:12, 133:20,
170:6, 172:19,
174:7, 176:21,
202:8, 205:11,
205:15, 206:2,
206:12
**medication**
209:16, 212:19
**medications**
9:7
**meet**
48:7
**meeting**
52:6, 52:7
**meetings**
81:24
**member**
81:10, 81:15
**members**
81:7
**membership**
81:14
**mention**
135:22
**mentioned**
16:11, 21:8,
56:19, 67:24,
84:2, 90:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

115:21, 205:23
**mere**
14:17
**meredith**
30:20
**met**
48:6
**method**
76:11, 106:8,
110:3, 112:17,
125:5, 147:3,
156:19
**methodological**
68:21, 75:23,
76:6, 76:16,
205:8
**methodologies**
108:24, 115:7
**methodology**
61:24, 76:19,
77:2, 87:11,
87:14, 98:12,
105:9, 107:2,
107:7, 107:9,
107:12, 109:1,
115:8, 119:7,
120:6, 124:23,
129:23, 143:16,
154:18, 168:6,
203:19, 211:7,
222:5, 225:3,
227:12, 227:17,
227:20, 227:21,
227:22, 235:16,
236:10
**methods**
78:2, 78:21,
79:21, 102:7,
195:13
**michael**
1:7, 8:22
**middle**
10:19, 105:12,
106:7, 130:21,
149:12
**might**
34:14, 51:7,
63:3, 63:8,

65:2, 76:10,
81:19, 82:4,
83:22, 84:12,
95:3, 98:17,
101:23, 111:1,
113:20, 119:10,
122:22, 126:15,
128:11, 130:9,
134:23, 135:19,
149:20, 150:11,
154:3, 166:23,
167:2, 170:6,
181:21, 185:6,
185:18, 185:23,
188:23, 216:6,
218:11, 219:11,
233:13, 234:14,
237:19
**mill**
8:17
**milligram**
139:18, 139:22,
140:11, 140:16
**million**
88:21, 96:4,
96:14, 96:21,
99:24, 100:14,
100:19, 100:21,
103:16, 103:17,
103:22, 103:23,
104:9, 158:14,
162:23, 162:24,
163:6
**millions**
55:22
**mind**
15:3, 15:6,
51:16, 73:7,
82:23, 83:19,
83:24, 209:3,
230:9, 231:8
**mine**
50:14, 111:20
**minimum**
202:16, 209:22
**minnesota**
6:7, 242:15,
242:18, 242:20,

243:2, 243:18
**minority**
79:21, 80:1,
80:4, 174:7
**minus**
97:12
**minute**
235:22
**misbilling**
31:3
**mischaracterizing**
204:10
**misleading**
101:5
**mispriced**
26:10
**misreporting**
26:3, 26:4,
26:5, 26:12,
27:17, 56:5
**missed**
41:7, 101:16,
101:21
**missouri**
6:9, 159:8,
245:20, 245:22,
246:2, 246:3,
246:24, 247:1
**mix**
98:14
**mo**
6:10
**mode**
108:7, 108:15,
108:17, 109:23,
110:1
**model**
33:5, 77:7,
77:8, 77:11,
127:9, 185:3
**modifications**
114:22
**moment**
128:18, 174:19,
175:5, 181:7,
208:8
**money**
38:6, 39:10,

185:24, 232:16
**money-losing**
38:8, 39:5
**monohamn**
30:20
**monroe**
3:19
**montana**
5:20, 5:22,
228:12, 228:15,
229:1, 229:3,
229:20, 229:22,
230:16, 230:19,
234:11, 234:13,
235:9, 236:11,
236:21, 238:1,
238:11, 239:10,
239:11
**montgomery**
41:2
**month**
18:18, 81:19,
89:23, 89:24,
90:14, 91:2,
91:5, 91:22,
91:23, 92:3,
93:1, 93:14,
93:15, 93:16,
93:21, 95:3,
98:2, 106:1,
112:7, 112:13,
112:17, 113:5,
113:13, 113:14,
113:16, 114:13,
117:16, 122:12,
125:12, 125:17,
126:3, 129:16,
150:9, 150:14,
150:23, 151:19,
151:24, 152:1,
152:7, 152:8,
152:15, 152:17,
154:2, 191:23,
194:7, 200:4,
200:12, 200:17,
203:9, 203:15,
211:18, 211:19,
211:20, 211:24

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**month's**
92:1, 113:4
**month-by-month**
91:7
**month-to-month**
39:1
**monthly**
95:1, 95:9,
151:19, 152:20,
152:24, 153:21,
154:11, 154:21,
154:24
**months**
92:6, 92:8,
109:13, 113:9,
130:13, 149:11,
153:18, 154:1,
199:10, 201:10,
201:15, 202:2,
202:11
**more**
15:4, 25:19,
28:14, 51:18,
55:14, 55:15,
58:7, 61:8,
61:10, 96:9,
97:17, 100:20,
107:3, 114:12,
114:13, 133:15,
137:14, 138:6,
141:3, 149:12,
153:23, 154:1,
156:16, 169:5,
170:2, 182:8,
185:8, 190:17,
195:12, 211:2,
211:9, 212:24,
225:21, 227:2,
227:5, 227:18,
234:7
**morgan**
29:8
**most**
28:6, 51:2,
68:18, 79:12,
80:2, 99:1,
105:23, 106:16,
106:20, 106:24,

107:10, 107:14,
108:7, 109:8,
109:20, 110:22,
113:23, 118:9,
119:1, 123:3,
123:8, 129:23,
148:21, 151:1,
151:3, 153:21,
157:10, 160:20,
168:3, 168:9,
169:10, 169:13,
178:5, 179:6,
238:5, 238:11,
239:11
**motivation**
120:19
**move**
177:9
**much**
17:11, 17:20,
18:5, 18:10,
33:8, 47:19,
64:1, 74:10,
98:19, 101:14,
154:7, 176:7,
185:8, 218:3,
240:6
**multi-step**
125:23
**multi-year**
25:17
**multiple**
21:23, 58:20,
64:2, 64:4,
70:6, 80:19,
93:9, 118:14,
136:22, 144:2,
146:11, 182:12
**must**
162:18, 215:6
**mutual**
231:2
**myself**
53:24, 63:12,
124:5, 222:1

─── **N** ───

**nachwalter**
41:2, 41:17

**nai**
194:16, 194:17,
199:4, 199:14
**name**
7:12, 8:9,
48:5, 59:6,
71:12, 82:4,
117:11, 117:22,
117:23, 136:11,
176:12, 217:12,
237:13
**names**
117:2, 122:22,
135:11, 136:1,
136:2, 136:6,
136:7
**narrow**
133:14, 147:7,
156:16, 182:8
**narrowing**
54:19, 239:16
**narrowly**
81:4, 81:5
**national**
133:16
**nature**
18:19, 22:5,
25:20, 29:24,
31:6, 32:16,
35:10, 37:6,
37:23, 38:15,
107:19, 229:12
**ncpdp**
5:13, 84:20,
84:24, 176:1,
176:6, 236:19,
237:3, 237:11,
238:3
**ndc**
140:18, 140:20,
141:7, 177:14,
177:18, 177:24,
179:18, 180:5,
180:11, 180:21,
180:23, 180:24,
181:1, 181:2,
184:4, 184:7,
184:9, 184:18,

184:23, 188:17,
188:19, 189:9,
189:15, 189:18,
224:5, 224:13,
225:10
**ndcs**
179:7, 179:22,
182:15
**nearly**
78:22, 88:21
**necessarily**
19:11, 64:1,
77:14, 98:8,
107:2, 114:24,
176:24, 189:7,
216:1, 219:5,
221:15
**need**
10:17, 11:21,
18:15, 64:24,
70:5, 73:24,
80:2, 80:3,
80:6, 80:7,
124:11, 147:3,
166:16, 174:24,
180:9, 207:9,
207:14, 222:2
**needs**
153:7
**negative**
97:13
**neither**
250:9
**never**
23:4, 119:9,
119:16, 122:19,
130:15, 201:21
**new**
5:18, 159:12,
187:19, 194:17,
194:19, 220:4,
220:13, 220:21,
220:23, 223:7,
223:10, 224:11,
227:13, 228:2
**next**
10:8, 28:22,
30:19, 32:3,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

35:2, 36:5,
91:17, 92:2,
113:2, 113:4,
137:24, 224:15
**night**
50:2
**nine-digit**
180:23
**nj**
224:2, 224:7
**nobody**
141:15
**nod**
10:3
**nondiscounted**
122:16
**none**
43:15
**nonexistence**
201:1
**nonlegal**
14:2
**nonoverride**
157:21
**nonprimary**
98:24
**nor**
250:9
**normal**
139:1
**north**
3:19
**northwest**
7:11
**norton**
2:4, 4:5, 7:19
**notarial**
250:13
**notary**
2:14, 250:1,
250:22
**note**
235:20, 238:1
**noted**
125:22, 238:18
**nothing**
30:15, 31:22,
35:22, 39:13,

66:12, 82:23,
83:19, 83:24,
98:20, 147:14,
168:15, 190:21,
226:8, 244:22
**notice**
2:12, 5:8,
5:23, 11:8,
53:8, 74:8,
235:10
**noticed**
126:10, 145:12
**notified**
11:8, 58:1
**noting**
151:12
**notwithstanding**
246:23
**now**
12:1, 13:8,
18:23, 23:10,
23:11, 23:12,
28:10, 28:13,
30:13, 39:16,
40:18, 42:12,
43:1, 46:7,
46:22, 49:8,
53:16, 53:19,
55:10, 66:17,
72:2, 77:24,
85:24, 88:11,
95:16, 95:19,
109:5, 109:7,
118:20, 122:18,
125:5, 126:6,
132:13, 132:15,
132:18, 137:13,
157:7, 165:12,
165:15, 169:18,
171:9, 188:19,
190:10, 195:5,
195:8, 206:23,
208:11, 211:2,
220:2, 224:22,
231:11, 231:14,
242:13, 245:19,
247:15, 247:18,
248:7

**npi**
133:20, 134:6,
134:7, 137:1
**nuance**
140:14
**nuances**
113:20
**number**
7:3, 7:8,
18:11, 23:6,
30:10, 33:13,
43:8, 45:7,
45:9, 45:18,
61:7, 74:12,
78:20, 79:4,
97:2, 97:4,
97:15, 100:2,
100:11, 100:18,
100:21, 102:2,
112:15, 114:12,
114:22, 116:7,
117:3, 122:13,
130:4, 133:8,
134:1, 134:6,
136:20, 137:1,
137:20, 144:21,
150:24, 158:21,
162:21, 164:4,
164:5, 165:23,
174:12, 177:12,
189:3, 191:22,
192:16, 192:24,
203:22, 206:22,
224:5, 229:10,
234:21
**numbers**
12:8, 21:3,
60:19, 96:7,
102:15, 103:10,
114:23, 130:20,
136:22, 149:2,
149:3, 163:11,
163:20, 176:17,
213:12
**numeral**
76:20
**numerous**
66:13, 109:12,

127:13, 238:18
**nursing**
31:10, 31:14,
31:21
**nw**
2:5, 4:6

---
**O**
---

**o-n-g**
28:8, 28:9
**oath**
9:11
**object**
214:18, 245:6,
246:15, 246:19
**objected**
107:24, 108:2
**objection**
17:5, 17:15,
23:16, 24:6,
24:13, 26:22,
27:7, 34:8,
42:3, 46:20,
57:18, 57:22,
62:16, 63:17,
65:23, 66:2,
66:11, 70:3,
74:18, 75:2,
78:19, 79:23,
86:19, 101:3,
101:18, 106:23,
113:18, 120:17,
121:13, 121:15,
127:2, 128:5,
128:23, 129:18,
131:15, 133:13,
147:22, 148:10,
148:15, 150:7,
152:10, 155:6,
155:8, 162:13,
163:24, 169:14,
178:21, 179:19,
182:1, 184:24,
189:20, 191:20,
192:9, 192:19,
193:6, 209:1,
210:2, 210:23,
211:14, 212:22,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

214:16, 215:15,
219:20, 223:11,
225:13, 225:18,
226:13, 227:15,
229:8, 229:13,
232:18, 233:6,
236:5, 239:13,
241:19, 246:7,
246:9, 246:11,
246:23, 247:10
**objectives**
124:10
**obligated**
63:1
**obvious**
153:18
**occur**
43:22, 129:20,
232:9
**occurred**
201:21
**occurring**
22:14, 105:23,
106:16, 106:21,
107:11, 108:8,
109:9, 110:23,
113:24, 119:1,
157:10, 168:4,
168:9, 169:13
**october**
51:9, 246:5
**off**
48:19, 53:17,
78:1, 95:17,
104:22, 132:16,
161:5, 165:13,
177:6, 192:20,
195:6, 219:22,
231:12, 247:16,
248:8, 248:9
**off-label**
29:18, 29:22,
30:4, 56:5
**offer**
130:5
**offered**
23:22, 30:1,
151:10, 203:12,

215:6
**offering**
14:17, 24:3,
38:4, 65:6,
65:13, 65:17,
65:21, 65:24,
88:7, 130:4
**office**
23:3, 26:18,
26:20, 27:3,
27:5, 28:1,
61:18, 61:21,
63:13, 64:6
**officer**
250:2
**offices**
2:2, 40:15,
41:14
**often**
19:3, 33:20,
64:12, 109:19,
110:6, 178:24
**oh**
39:16, 41:7,
76:11, 117:4
**ohio**
3:7
**old**
121:8
**omitted**
85:15, 196:16
**omnicare**
37:17, 38:1,
38:12, 38:22,
39:11
**once**
91:13, 201:21
**one-time**
201:22
**ones**
69:4, 70:15,
133:18
**ong**
28:7
**ongoing**
25:19, 201:11
**only**
13:10, 22:21,

27:18, 59:2,
71:14, 81:9,
108:1, 119:12,
120:23, 130:5,
131:21, 143:16,
150:4, 159:1,
164:14, 165:5,
173:6, 173:16,
193:4, 207:6,
226:19, 240:9,
241:2, 241:6,
244:19
**onto**
76:14
**open**
91:16, 92:2
**operate**
194:11
**operated**
204:7
**operating**
78:11
**operation**
92:15
**operations**
22:2, 195:22
**opinion**
23:22, 29:20,
30:1, 31:7,
65:17, 65:21,
65:24, 77:9,
79:20, 86:3,
87:3, 87:8,
87:10, 87:24,
88:7, 155:21,
188:7, 188:10
**opinions**
14:17, 50:17,
65:7, 65:13
**opposed**
10:1, 19:4,
23:7, 86:14,
153:9, 179:17,
198:8, 205:2
**option**
131:18
**oral**
182:22

**oranges**
115:3
**order**
68:14, 75:1,
105:5, 155:3,
157:4, 163:20,
166:21, 220:20,
223:5
**ordered**
32:12
**organization**
22:3, 22:9,
80:15, 80:16,
81:4, 81:6,
81:15, 81:16,
81:23, 82:2
**organizations**
20:18, 80:20
**organized**
127:17
**original**
70:24, 71:9,
84:3, 84:4,
127:16, 154:6,
200:2
**originally**
67:10, 87:15,
97:11
**osco**
135:15, 203:1
**other**
9:21, 10:2,
16:10, 16:12,
23:21, 24:10,
33:3, 34:19,
38:12, 39:7,
40:13, 41:12,
41:22, 42:10,
44:21, 51:20,
55:23, 56:19,
56:23, 57:1,
63:11, 64:7,
64:14, 70:14,
77:16, 78:4,
78:8, 78:16,
78:17, 79:1,
93:20, 99:8,
107:4, 107:18,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

108:10, 111:13,
111:15, 113:22,
114:1, 114:3,
114:8, 114:19,
114:22, 115:1,
115:6, 119:12,
137:24, 146:8,
149:10, 149:18,
151:24, 153:3,
153:6, 153:7,
153:15, 154:10,
156:20, 159:13,
165:2, 169:11,
171:20, 174:1,
174:3, 177:11,
177:23, 180:2,
180:15, 182:23,
183:5, 183:8,
187:24, 192:1,
194:16, 199:3,
202:15, 202:18,
202:19, 203:20,
216:2, 216:17,
218:11, 221:14,
233:19, 239:16,
243:10

**others**
13:17, 16:8,
16:16, 27:17,
42:10, 63:9,
64:19, 71:5,
99:3, 111:17,
154:8, 170:12,
221:13, 240:8

**otherwise**
31:21, 34:16,
85:17, 94:19,
154:4, 168:17,
168:19, 201:3,
250:11

**ought**
155:12

**our**
9:19, 16:3,
16:21, 19:5,
25:16, 45:3,
45:4, 45:17,
47:6, 64:9,

64:21, 124:5,
132:21, 153:4,
177:5, 237:7

**out**
89:3, 96:10,
101:7, 101:15,
102:12, 103:2,
103:10, 103:23,
110:5, 114:8,
116:4, 118:16,
121:22, 125:6,
126:5, 129:12,
138:14, 140:3,
140:5, 145:11,
161:7, 162:7,
163:7, 163:22,
165:4, 187:3,
189:3, 191:3,
191:9, 216:1,
227:13, 234:12,
234:24, 236:9,
240:8, 241:15

**out-of-state**
246:17

**outcome**
250:11

**outlier**
61:12

**outpatient**
235:16

**outside**
33:15, 84:9,
84:14, 163:2,
163:8, 163:22,
188:9, 210:4,
210:24, 221:2,
223:14

**over**
9:21, 24:20,
28:4, 40:13,
41:12, 49:7,
51:1, 59:20,
61:8, 83:20,
109:12, 137:21,
138:16, 141:9,
141:19, 142:5,
150:8, 153:12,
201:14, 202:1,

202:11, 226:7

**overall**
118:13, 192:21

**overcharged**
230:17

**overcharges**
170:15, 170:19

**overlap**
195:1

**overpayment**
34:2, 37:10,
88:6, 89:12,
90:4, 96:20,
96:23, 97:7,
97:9, 105:20,
113:14, 164:9,
167:11, 220:2,
220:21, 221:22,
232:24, 233:11,
233:15, 233:19,
242:4

**overpayments**
33:20, 34:18,
85:11, 88:13,
88:17, 89:4,
92:19, 92:23,
96:15, 114:18,
115:8, 160:4,
160:13, 161:1,
165:20, 166:5,
171:1, 171:5,
171:6, 190:22,
190:24, 205:10,
205:11, 208:16,
210:14, 221:3,
221:9, 222:23,
229:1, 229:20,
231:23, 241:23,
242:14, 245:19,
245:22

**overridden**
160:21

**override**
104:14, 105:23,
106:21, 107:11,
107:15, 109:9,
109:11, 109:18,
110:19, 110:23,

113:24, 114:4,
117:24, 118:5,
118:7, 118:8,
118:14, 118:23,
119:2, 119:11,
120:24, 124:3,
130:12, 145:14,
145:20, 145:24,
148:18, 150:16,
151:8, 151:11,
151:15, 157:11,
157:18, 157:20,
158:2, 158:15,
159:2, 168:4,
185:20, 186:1,
187:1, 191:22,
192:1, 201:9,
203:13, 203:14,
204:6, 226:22,
239:17

**overrides**
104:9, 120:16,
131:20, 148:13,
149:17, 158:22,
158:23, 159:11,
160:18, 162:3,
162:10, 163:5,
163:8, 163:19,
163:21, 165:4,
186:23, 187:8,
187:9, 192:17,
193:2, 193:23

**overstate**
171:1

**own**
126:11, 127:5,
134:8, 184:3,
186:9, 187:12

**owned**
135:12, 190:13,
190:14, 190:23,
191:1

---

**P**

**package**
188:22, 190:1,
190:8

**page**
5:2, 5:7, 6:2,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

286

6:6, 12:8, 13:9,
19:18, 28:15,
40:8, 41:1,
55:11, 55:13,
66:20, 66:21,
68:16, 69:5,
69:16, 70:13,
70:17, 75:15,
76:14, 76:21,
77:24, 82:11,
85:5, 85:6,
88:12, 92:21,
94:18, 95:23,
99:17, 99:19,
100:11, 102:9,
102:14, 103:15,
104:17, 105:9,
105:11, 105:16,
105:22, 106:9,
106:12, 106:19,
124:19, 125:2,
125:14, 125:15,
135:24, 136:14,
137:15, 137:20,
138:13, 138:23,
139:9, 139:14,
145:12, 157:7,
157:8, 158:5,
159:17, 162:19,
176:9, 177:10,
177:11, 192:13,
195:13, 195:14,
196:17, 198:10,
201:6, 202:17,
202:22, 202:23,
204:12, 206:24,
207:7, 208:5,
213:20, 214:7,
214:9, 214:23,
228:13, 228:17,
235:21, 239:24,
240:6, 240:10,
242:24, 246:14,
247:24
**pages**
1:23, 11:21,
66:19, 76:12,
103:1, 116:5,

116:11, 125:23,
137:23, 139:3,
246:5
**paid**
97:12, 99:10,
105:23, 157:11,
157:23, 227:5
**pair**
68:21
**paper**
138:22, 139:2
**papers**
62:9, 62:13,
62:14, 64:13,
239:4
**par**
32:4
**paradigm**
199:20
**paragraph**
55:13, 55:20,
71:4, 75:16,
76:9, 76:13,
76:16, 78:1,
96:2, 104:21,
105:15, 126:10,
195:16, 197:3,
198:11, 198:14,
200:8, 201:7,
204:15, 205:14,
210:18, 228:17
**parallel**
195:22
**parameters**
68:22, 76:17,
205:9
**parens**
224:5
**parsing**
174:11
**part**
20:21, 22:11,
34:18, 38:5,
49:9, 76:15,
77:6, 79:15,
84:16, 107:6,
110:13, 111:10,
115:23, 116:20,

117:24, 148:21,
168:6, 170:6,
172:19, 173:5,
173:8, 173:10,
174:7, 174:21,
175:19, 176:21,
196:22, 197:9,
199:2, 199:3,
205:11, 205:15,
206:12, 213:2,
220:2, 243:3,
247:7
**partial**
107:18, 107:19
**particular**
26:15, 64:17,
89:12, 97:22,
98:1, 112:5,
112:7, 122:22,
136:21, 137:7,
140:11, 141:7,
144:15, 150:22,
152:6, 154:5,
154:14, 156:18,
157:15, 171:11,
171:22, 176:18,
179:4, 189:4,
202:5, 203:1,
203:7, 203:22,
211:13, 211:23,
215:3, 215:5,
215:19, 215:21,
215:24, 216:22,
225:10, 229:6,
229:24, 233:10,
242:2, 243:19,
244:18
**particularly**
26:14, 88:20,
109:17, 201:8
**parties**
72:18, 73:5,
250:10
**partition**
153:11
**partner**
72:9
**partners**
20:7

**party**
100:5
**past**
16:8, 28:6
**patent**
219:23
**path**
123:20, 239:2
**patient**
98:17, 98:24,
105:24, 141:17,
157:11, 157:16,
157:22, 157:23,
225:1, 225:12,
226:1, 226:18,
226:24, 227:4,
227:9, 228:1
**patients**
22:11, 22:13,
22:16, 22:18,
38:23, 42:8
**pattern**
39:4
**patterns**
39:2, 148:20,
149:13, 172:2
**paul**
3:3, 7:21
**pay**
45:8, 99:7,
105:24, 157:11,
157:16, 157:22
**payer**
5:14
**paying**
215:4, 215:20
**payment**
97:12, 98:22,
99:12, 158:1,
234:3, 243:11
**payments**
85:12
**payor**
99:12, 174:18,
174:22, 175:12,
175:22, 176:2,
176:5, 233:2,
243:10

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                    287

**payors**
54:16, 99:6,
100:1, 101:1,
101:2, 103:7,
172:10
**pays**
232:16
**pbm**
208:18
**pbms**
84:17
**pcn**
176:13, 176:17,
176:22
**pcs**
5:17, 213:21
**pejorative**
101:5
**pending**
34:7, 52:15,
225:17, 243:24
**people**
80:17
**per**
45:1, 45:6,
89:20, 114:10,
114:13, 114:14,
189:9, 189:11,
191:23, 192:14,
198:16, 198:20,
200:3, 200:4,
200:11, 200:15,
200:17
**percent**
18:1, 18:2,
18:8, 18:11,
18:13, 18:19,
46:12, 47:2,
100:24, 101:15,
101:16, 102:19,
104:3, 104:15,
146:3, 146:7,
158:17, 158:18,
159:3, 159:10,
159:12, 162:4,
162:12, 164:5,
164:14, 164:20,
164:24, 165:1,

165:3, 165:5,
168:24, 206:12,
224:18, 225:11,
228:1
**percentage**
45:10, 75:21,
104:12, 104:13,
120:15, 159:3,
159:11, 162:2,
162:9, 162:10,
163:21, 164:16,
165:3, 205:4
**percentages**
204:19, 205:15,
206:11
**perform**
58:8, 60:11,
63:9, 68:17,
75:1, 75:17,
80:17, 94:2
**performed**
22:15, 30:2,
34:13, 58:24,
63:16, 64:22,
79:5, 103:13,
107:5, 124:16,
183:12, 195:22,
196:6, 197:9
**performing**
27:9, 174:9
**perhaps**
14:2, 18:13,
18:22, 27:12,
44:5, 47:21,
63:11, 71:14,
97:17, 117:19,
129:6, 133:15,
149:12, 161:20,
161:22, 167:18,
227:18, 230:11,
240:16
**period**
100:12, 102:21,
139:23, 153:13,
193:11, 201:14,
202:1, 202:11,
229:11, 245:9
**periodic**
153:9

**periods**
130:19, 130:20
**person**
216:8
**personal**
17:12
**personally**
63:3
**persons**
243:11
**perspective**
64:9
**pharmaceutical**
26:12, 27:16,
30:14, 32:5
**pharmacies**
32:10, 32:22,
56:7, 57:2,
57:7, 57:10,
57:15, 58:2,
131:13, 132:5,
133:6, 133:11,
135:6, 135:12,
135:19, 136:7,
136:19, 137:2,
137:7, 146:12,
146:13, 147:12,
147:20, 147:24,
148:1, 148:14,
148:22, 148:24,
149:14, 149:18,
150:5, 178:17,
179:14, 179:15,
183:12, 190:12,
190:14, 190:22,
190:24, 191:19,
193:3, 193:24,
194:5, 194:11,
207:24, 211:15,
211:22, 212:11,
222:23, 231:20,
233:16, 239:9,
240:22, 243:18,
245:20
**pharmacist**
66:4, 217:19
**pharmacy**
5:15, 5:23,

26:2, 26:4,
38:2, 59:7,
59:13, 65:19,
65:22, 66:1,
66:6, 66:7,
66:9, 66:13,
89:6, 129:16,
130:4, 130:5,
133:19, 133:24,
136:1, 136:3,
136:11, 136:15,
136:21, 136:23,
145:22, 145:23,
146:9, 146:20,
146:22, 147:10,
148:17, 149:16,
150:11, 150:20,
151:4, 175:14,
175:18, 185:7,
189:2, 189:6,
189:10, 189:12,
189:13, 189:14,
189:19, 189:24,
190:9, 191:23,
203:1, 203:2,
203:15, 209:8,
209:12, 209:23,
211:13, 212:18,
216:9, 216:12,
217:21, 218:6,
218:8, 224:19,
225:2, 225:9,
225:12, 226:19,
226:21, 228:2,
229:3, 229:22,
232:20, 239:11
**pharmacy's**
150:13, 229:4,
229:23, 243:20,
244:18
**phase**
27:18, 47:15,
122:24, 196:7,
198:5
**phrase**
65:18, 122:19,
123:5, 135:6,
209:14, 210:10,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

288

212:3, 234:12,
247:2, 247:9
**physical**
62:12
**physically**
23:4
**physician**
32:11, 37:12,
218:18
**physicians**
32:22, 35:4,
35:18, 37:9
**pick**
132:22, 139:10
**picked**
60:23
**piece**
111:7, 122:22
**pinpoint**
44:15
**piped**
126:19
**pipeline**
115:5
**place**
43:23, 115:14,
138:18, 151:6,
182:23, 183:4
**places**
49:13
**plaintiff**
12:18, 22:22
**plaintiffs**
1:8, 3:2, 8:2,
20:17, 49:6,
72:23, 73:3
**plan**
83:4, 84:16,
111:10, 170:23,
170:24, 171:5,
171:7, 173:8,
173:10, 174:10,
176:12, 216:10,
232:14, 233:18
**plane**
93:18
**planet**
7:14, 7:16

**plans**
68:8, 140:13,
169:20, 170:3,
173:6, 174:7,
174:22, 174:23,
175:19, 176:11,
176:18, 176:22,
178:9, 178:11,
178:16, 183:13,
208:18, 222:24,
231:22, 232:2,
246:18
**please**
7:17, 8:4, 8:9,
10:23, 11:15,
34:6, 52:13,
104:18, 158:4,
213:5, 220:8,
225:16, 229:15,
229:16, 239:19,
242:8, 245:15
**pllc**
3:11
**point**
17:10, 28:2,
34:15, 64:5,
75:9, 93:11,
93:14, 118:11,
123:23, 133:8,
153:12, 165:9,
168:18, 179:8,
191:18, 196:12,
198:23, 209:2,
231:17, 232:12
**pointed**
234:12
**policies**
6:6
**policy**
43:4, 43:6,
43:9, 129:5,
193:8, 193:10,
193:14, 193:19,
193:20, 203:12
**polyurethane**
36:6, 41:3
**pool**
112:19, 112:20,

114:5
**popham**
3:4
**popped**
110:5, 187:3
**population**
224:18, 225:1,
225:12, 226:1,
226:18, 227:1,
227:4, 227:9,
228:1
**portfolio**
148:24
**portion**
67:9, 92:20,
241:3
**portions**
47:18, 67:3
**possibilities**
97:19, 98:4
**possibility**
97:20, 98:2,
127:8, 216:19,
217:14, 241:7
**possible**
15:4, 25:12,
27:17, 34:11,
47:4, 63:15,
63:18, 73:14,
93:2, 97:16,
127:9, 143:10,
191:3, 211:6
**possibly**
21:22, 21:24,
239:7
**potential**
40:19, 41:24,
42:7, 151:15,
170:19
**potentially**
118:16, 147:10,
150:12, 182:23,
183:4, 203:12,
210:9
**practice**
66:7, 79:9,
87:6, 129:6,
131:18, 136:12,

148:7, 153:3,
154:7, 154:8,
183:15
**practices**
65:22, 66:1,
66:10, 79:17
**practitioner**
234:18
**preceded**
229:11
**preexisting**
45:20
**prefix**
180:23
**preliminary**
47:14
**preparation**
49:10
**prepare**
47:12, 47:22,
68:15, 72:14,
114:18
**prepared**
11:23, 24:8,
24:10, 49:19,
67:7, 72:18,
137:5, 190:11,
244:11
**preparing**
47:20, 51:12,
52:5, 67:3,
67:13, 67:17
**prescribed**
6:4, 218:7,
240:1
**prescribing**
30:4
**prescription**
32:11, 178:8,
189:4, 199:21,
199:22, 215:5,
215:20, 217:5,
217:6, 217:15,
217:18, 224:4,
224:6, 235:17,
246:16
**prescriptions**
32:23, 60:5,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018                                289

136:16, 217:8,
217:10
**present**
4:12, 208:14
**presentation**
14:8
**pretty**
225:4, 242:5
**prevent**
127:7
**previous**
113:8, 115:12,
197:18
**previously**
21:10, 44:16,
56:19, 115:21,
197:19, 213:11,
230:3
**price-matching**
131:4, 193:8,
193:10, 193:19,
193:20, 204:1
**priced**
149:16
**prices**
23:15, 23:23,
24:4, 24:12,
24:18, 24:24,
26:6, 30:17,
31:24, 34:23,
35:23, 36:3,
39:14, 56:5,
60:14, 61:8,
85:8, 86:17,
87:7, 88:4,
104:22, 105:7,
107:14, 109:12,
109:18, 110:17,
110:19, 111:15,
111:23, 119:6,
119:10, 119:17,
119:18, 119:20,
120:10, 120:20,
122:13, 122:16,
123:7, 124:3,
128:16, 128:17,
128:21, 147:5,
147:21, 148:3,

148:8, 153:5,
154:12, 154:15,
157:17, 157:18,
168:19, 169:6,
179:12, 184:13,
184:18, 184:22,
185:20, 194:3,
201:13, 201:19,
201:20, 202:19,
211:12, 211:22,
241:1, 241:12,
244:21
**pricing**
128:3
**pricings**
219:15
**primarily**
30:2, 80:11,
83:3, 83:5
**primary**
34:12, 34:16,
99:1
**print**
116:4, 116:13,
138:20, 138:21,
175:22
**printed**
137:17, 138:2,
138:9, 138:18,
166:8, 166:12
**printout**
228:11
**prints**
177:6
**prior**
72:7, 78:14,
85:15, 113:16,
123:4, 123:9,
134:22, 152:8,
152:15, 176:23,
192:18, 216:19
**private**
40:16, 40:18,
40:19, 40:23,
41:15, 41:21
**probably**
110:1, 134:24,
161:17, 165:22,

167:1, 242:4
**problem**
218:19
**procedures**
22:12
**process**
90:10, 101:23,
124:12, 125:24,
164:4, 180:12,
196:8, 196:20,
196:23, 197:10,
197:15, 197:24,
198:1, 198:5,
200:8
**processed**
123:23
**processes**
79:13, 124:17
**processing**
78:2, 96:12,
103:12, 121:9,
140:1, 174:16,
176:11, 195:23
**produce**
74:1, 120:22,
121:2, 121:16,
122:5, 123:14,
124:10, 138:3,
200:22
**produced**
24:17, 24:22,
48:2, 51:8,
63:6, 68:19,
69:4, 69:16,
70:1, 70:21,
70:23, 75:18,
82:10, 84:2,
89:1, 93:8,
99:18, 115:22,
116:20, 120:21,
122:18, 127:21,
139:7, 142:23,
171:24, 172:13,
176:20, 199:17,
213:11
**producing**
71:3, 121:13
**product**
32:11, 86:20,

181:4, 224:5
**production**
73:12, 115:22,
116:3, 116:8,
116:19, 116:20,
143:11, 194:15,
199:2, 199:4,
200:2, 200:9,
206:22
**productions**
69:17
**products**
31:17, 31:24,
34:20, 36:11,
167:7
**professional**
17:20, 18:5,
44:12, 80:16,
81:10, 152:22
**profitability**
38:18, 39:2
**profited**
38:12
**program**
26:13, 57:21,
58:4, 63:8,
95:1, 110:22,
111:4, 134:8,
154:17, 179:20,
180:17, 180:20,
220:15, 221:1,
221:11, 223:8,
223:10, 224:2,
228:12, 228:15,
229:2, 229:21,
230:16, 230:19,
235:10, 238:1,
240:24, 241:13,
242:15, 242:21,
245:23, 247:3
**programming**
195:18
**programs**
5:22, 39:9,
84:12, 100:13,
170:6, 170:8,
170:11, 170:16,
171:23, 179:14,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

188:16, 205:2,
218:14, 246:16,
247:8
**project**
58:16, 62:10,
62:23, 62:24,
63:21, 64:7,
74:11, 153:15,
156:22, 221:19
**project-related**
63:1
**projects**
55:22, 56:11,
56:13, 56:16,
58:20, 64:8,
65:1, 66:13,
154:9
**promptly**
47:6
**promulgated**
228:11
**proper**
110:9
**properly**
155:22, 156:24,
157:5, 196:5,
198:3
**proportion**
17:23, 30:10,
149:23, 244:20
**proportions**
32:23, 33:1,
149:19
**propriety**
66:1
**protection**
219:23
**prove**
245:11
**provide**
22:5, 39:8,
58:9, 68:9,
76:7, 76:19,
94:16, 160:16,
176:10, 177:19,
238:4
**provided**
31:4, 35:17,

59:9, 59:12,
67:23, 68:22,
72:14, 72:15,
75:24, 76:17,
177:19, 178:1,
199:13, 205:8,
206:12, 222:15,
237:1, 240:23
**provider**
5:15, 5:17,
133:12, 133:17,
207:1, 215:3,
215:11, 215:18,
224:3, 228:19,
232:15, 232:16,
238:5, 238:11,
240:2, 243:9
**provider's**
228:20, 236:20,
243:13
**provider-specific**
6:5
**providers**
20:23, 28:23,
232:3
**providers's**
236:16
**provides**
235:18, 238:2
**providing**
17:21, 38:3,
222:4
**proxy**
113:17
**psychology**
42:15
**public**
2:14, 224:4,
238:6, 238:12,
239:12, 250:1,
250:22
**publication**
241:21
**publications**
81:19, 173:5
**publicly**
75:18, 75:20,
82:13

**publish**
174:22
**published**
111:21
**pull**
138:14, 153:23,
169:11, 189:3
**pulled**
168:18
**purchase**
188:23
**purchases**
189:6
**purpose**
34:17, 155:15,
156:7, 156:9
**purposes**
59:17, 60:7,
62:4, 133:12,
133:20, 133:24,
134:2, 138:9,
140:9, 210:19,
218:3, 228:14,
241:13
**pursuant**
2:12, 221:10
**pursuing**
27:9
**push**
115:4
**pushed**
114:20
**put**
78:20, 113:5,
121:21, 155:7,
178:15, 196:20
**puts**
124:2

---
**Q**
---

**qualification**
227:19
**qualified**
221:23
**qualifier**
227:16
**quality**
196:4, 196:19,

196:23, 197:10
**quality-control**
198:1
**quantified**
197:11
**quantify**
31:18, 39:6
**quantities**
60:5, 106:16
**quantity**
60:7, 106:1,
106:3, 106:22,
109:18, 112:12,
112:16, 141:16,
189:5, 189:7,
189:16, 209:19,
212:19, 224:6
**quantity-specific**
117:18
**quarter**
114:14
**quarterly**
154:11
**quarters**
153:19
**question**
9:24, 10:8,
10:10, 10:13,
10:19, 19:9,
34:4, 34:6,
34:7, 34:9,
41:8, 52:12,
52:14, 52:15,
55:11, 57:23,
85:4, 99:18,
116:24, 132:2,
132:3, 149:6,
150:6, 150:23,
151:14, 154:6,
188:11, 189:22,
201:5, 207:6,
211:3, 221:6,
223:14, 225:14,
225:17, 229:15,
229:17, 229:19,
231:6, 233:21,
243:23, 243:24,
244:2, 244:3

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**questions**
9:8, 12:2,
28:14, 73:1,
73:9, 95:23,
132:23, 139:14,
158:6, 195:12,
226:9, 240:10,
248:4, 248:5
**qui**
15:14, 22:22
**quick**
61:9, 191:6
**quicker**
167:19
**quickly**
159:8
**quite**
15:7, 18:14,
109:19, 220:1
**quotations**
224:16
**quote**
18:12, 59:18,
86:1, 86:2
**quotes**
228:19, 243:8

**R**

**ran**
124:12, 124:17,
242:2
**range**
216:5
**rate**
16:21, 38:4,
38:19, 45:3,
45:4, 45:8,
45:24, 46:2,
46:5, 47:1,
47:3, 47:4, 47:6
**rates**
45:17, 47:9
**rather**
119:13, 136:2,
204:4, 204:5
**ratio**
101:8
**read**
11:21, 34:5,

34:7, 49:22,
49:24, 50:3,
50:11, 50:23,
51:2, 51:3,
52:13, 52:15,
55:19, 86:4,
88:11, 106:4,
201:16, 206:8,
206:9, 208:9,
209:18, 225:15,
225:17, 229:16,
229:18, 236:13,
241:3, 243:14,
243:24, 249:3
**reader**
94:16
**reading**
81:20, 92:21,
213:1, 234:17,
234:18, 250:8
**readjudicate**
85:9
**readjudicating**
144:6, 153:8
**real**
18:11, 216:24
**really**
10:3, 55:18,
64:20, 81:23,
101:4, 101:6,
110:5, 118:12,
120:2, 121:11,
125:24, 127:4,
168:17, 191:23,
221:16
**realm**
219:15
**reason**
181:24, 185:16,
196:15, 221:16
**reasonable**
21:4, 61:14,
230:14
**reasons**
102:4, 102:5,
102:12, 103:5
**rebate**
180:17, 180:20

**recalculated**
150:4
**recall**
25:16, 27:23,
29:13, 32:14,
33:4, 35:15,
37:1, 44:4,
44:19, 45:5,
50:22, 51:21,
52:1, 53:10,
60:4, 68:5,
71:24, 72:12,
74:10, 74:14,
74:19, 83:8,
101:24, 114:9,
114:12, 115:6,
120:7, 120:18,
121:5, 122:21,
123:2, 127:6,
128:7, 128:18,
130:14, 130:22,
131:10, 133:2,
133:8, 134:23,
148:4, 148:5,
148:18, 154:22,
159:5, 161:3,
161:9, 164:16,
166:1, 166:19,
173:18, 173:22,
175:2, 175:3,
176:5, 179:3,
179:24, 185:1,
190:6, 191:5,
191:21, 191:24,
192:8, 192:11,
193:21, 203:14,
203:18, 208:2,
220:18, 230:6,
237:21, 241:7
**receive**
64:19, 81:18
**received**
50:5, 50:8,
68:1, 71:2,
71:7, 127:14,
127:17, 127:19,
127:22, 158:10,
233:17, 237:12,

245:7
**receiving**
71:24
**recently**
28:6
**recess**
53:18, 95:18,
132:17, 165:14,
195:7, 231:13,
247:17
**recipients**
243:10
**recognize**
11:22
**recognized**
128:3
**recollection**
13:4, 13:7,
46:21, 46:24,
52:10, 59:3,
165:23, 181:8,
193:8, 193:9,
232:10
**recombined**
196:14, 200:10
**recombining**
196:18, 197:1,
197:4, 197:20,
197:24, 198:8,
198:12, 200:8
**recommend**
166:11
**recompile**
118:11
**recompiled**
118:13, 118:20
**reconcilable**
211:8
**record**
8:10, 9:19,
48:22, 53:17,
53:20, 95:17,
95:20, 117:17,
132:16, 132:19,
157:19, 165:13,
165:16, 177:13,
195:6, 195:9,
196:6, 197:14,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

206:24, 207:5,
229:18, 231:12,
231:15, 247:16,
247:19, 248:8,
248:9, 250:5
**recorded**
7:3
**records**
100:4, 100:9,
102:13, 103:19,
106:11, 106:14,
106:15, 136:14,
140:2, 140:4,
145:19, 157:19,
183:8, 196:7,
196:14, 197:6,
197:13, 197:15,
197:19, 200:10
**reduce**
163:18, 195:22
**reduced**
250:7
**reduces**
100:18
**refer**
33:22, 56:11,
129:5, 212:6,
243:8, 244:15
**reference**
95:8, 146:4,
146:5, 146:8,
159:18, 167:18,
168:23, 173:11,
173:12, 173:15,
179:8, 197:5,
197:12, 201:19,
206:1, 207:14,
217:4, 242:18
**referenced**
53:2, 53:6,
126:9, 127:12,
146:8
**references**
145:15, 226:17
**referencing**
69:5, 127:15,
217:11
**referrals**
37:11

**referred**
148:16, 152:12,
175:12, 204:24,
233:22, 246:24
**referring**
17:16, 26:23,
72:21, 78:9,
79:16, 83:3,
83:5, 89:8,
125:24, 134:14,
156:14, 163:10,
191:21, 194:23,
198:12, 205:1,
206:6, 237:6
**refers**
105:8, 136:8,
145:18, 236:19
**reflect**
79:21
**reflected**
126:24
**reflection**
211:2
**reflects**
193:2
**refresh**
52:9
**refund**
233:19
**refunded**
233:1, 233:17
**refunding**
233:22
**regard**
79:9, 109:4,
127:10
**regarding**
23:22, 24:11,
65:22, 73:19,
77:1, 87:6,
173:20, 240:24
**regulation**
156:10, 202:12,
220:13, 220:16,
223:24, 224:11,
227:13, 228:11,
229:9, 234:11,
243:2, 244:10,

246:3
**regulations**
6:10, 6:11,
154:20, 155:11,
155:24, 156:5,
156:8, 156:13,
157:1, 157:4,
202:7, 202:8,
202:9, 219:10,
223:9, 232:7,
234:13, 242:19,
247:1
**regulatory**
221:23
**reimburse**
98:13
**reimbursement**
21:5, 98:15,
98:19, 154:18,
235:16, 235:18,
236:10, 236:15,
246:18
**reimbursements**
77:6, 178:24,
179:21, 246:16
**rel**
1:6, 12:19,
29:3, 30:20,
32:3, 35:3,
36:15, 37:17
**relate**
12:2, 43:15,
208:17
**related**
15:17, 23:6,
64:8, 64:13,
136:7, 182:22,
186:9, 186:13,
188:4, 189:7,
242:14, 250:9
**relates**
57:2, 139:9,
197:12, 209:11,
246:15
**relating**
57:6, 62:10,
84:23, 139:22,
220:14, 228:12,

229:1, 229:5,
229:20, 229:24
**relational**
171:16
**relationship**
22:10, 22:12,
35:13, 35:16,
35:21, 37:12,
37:15, 38:8,
38:14, 38:20,
39:5, 44:13,
44:17, 45:20,
186:10, 186:11
**relative**
33:19, 75:3,
85:11, 88:13,
88:18, 89:12,
112:20, 210:16,
221:4, 244:21
**relatively**
61:9
**relator**
29:9, 32:7,
37:21
**relators**
3:2, 7:22,
7:24, 8:2, 8:22,
40:20, 41:24,
48:6, 48:7,
52:6, 67:5,
67:24, 73:22,
85:23, 94:19,
173:1, 193:15,
193:16, 205:20,
222:16
**relevance**
222:8
**relevant**
73:21, 83:7,
83:23, 106:1,
121:11, 156:6,
171:18, 206:10,
245:9
**reliability**
77:10
**relied**
70:1, 75:10,
76:18, 121:16,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

121:24, 172:15,
245:1
**reluctant**
210:11, 210:13,
211:1
**rely**
51:11, 121:4,
121:17, 168:21,
169:16, 239:1
**relying**
50:15, 50:19,
51:14, 173:11
**remember**
83:11, 107:21,
116:1, 213:21,
234:15
**reordering**
14:9
**repeat**
34:4, 52:12,
57:23, 100:16,
112:9, 225:14,
229:15, 243:22
**rephrase**
189:21
**replicate**
124:11
**reported**
1:24, 58:11,
60:21, 88:4,
104:24, 141:8,
141:10, 141:14,
141:23, 142:1,
142:5, 142:9,
142:13, 143:5,
144:15, 144:21,
144:22, 146:17,
147:20, 148:2,
155:13, 155:22,
156:2, 156:3,
156:11, 156:24,
157:5, 188:20,
190:19, 203:3,
237:10, 238:17,
238:19
**reporter**
2:13, 7:15,
8:4, 9:18,

115:17, 229:18,
235:3, 250:1
**reporting**
88:2, 155:18
**reports**
24:10, 24:11,
31:12, 50:6,
50:14, 50:19,
83:9, 83:11,
83:12, 122:1,
190:10, 190:16,
205:23, 206:2,
206:5, 206:8
**represent**
116:18, 171:15,
207:19
**representation**
93:19, 128:10
**represented**
128:7
**representing**
15:19, 164:8
**represents**
100:6
**requested**
68:5, 68:10,
250:8
**require**
18:16, 201:24,
202:10, 218:14
**required**
10:4, 14:7,
189:4, 201:13,
223:13
**requirement**
126:20, 179:21
**requirements**
126:22, 180:10,
232:7
**requires**
215:22, 216:16
**requiring**
212:11
**rerun**
124:7, 124:11
**research**
73:18, 74:5,
84:6, 84:11,

84:15, 84:22,
84:23, 110:21
**researched**
87:6, 111:21
**resort**
166:10, 167:21
**resource**
167:5
**resources**
174:3
**respect**
13:14, 43:18,
52:10, 64:15,
65:1, 66:18,
97:6, 138:12,
147:14, 154:13,
162:1, 163:4,
215:11, 219:16,
223:6, 223:7,
241:18, 245:5,
247:3
**respects**
222:11
**responding**
194:14
**response**
90:8, 140:20,
204:21, 210:6
**responses**
73:9
**responsibility**
73:24
**responsible**
98:18, 98:19
**rest**
162:16, 165:2
**restrict**
140:19
**restricted**
219:11
**restrictions**
128:3, 219:10
**result**
38:13, 45:11,
57:10, 232:15,
233:2, 233:19
**resulted**
140:12, 198:16

**results**
58:14, 74:1,
94:21, 94:22,
114:21, 124:18,
126:2, 140:5,
140:7, 161:19,
164:10, 233:11
**retail**
56:7, 57:2,
57:7, 57:15,
58:2, 208:6,
209:6, 209:22,
212:16
**retained**
25:14, 30:24,
37:20, 43:19,
45:13
**revealing**
59:6
**revenue**
38:21
**review**
47:11
**reviewed**
47:24, 48:1,
51:8, 51:19,
51:22, 52:3,
67:5, 67:23,
68:14, 70:18,
72:17, 74:20,
82:9, 83:10,
128:19, 158:9,
213:24
**reviewing**
71:24, 148:5
**rice**
3:4
**ringing**
174:19
**rings**
214:1
**road**
8:17
**robinson**
4:3, 5:3, 7:18,
8:8, 10:22,
11:14, 34:5,
48:20, 49:3,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

49:4, 52:13,
53:12, 53:15,
53:21, 86:21,
87:1, 95:13,
95:15, 95:21,
115:16, 121:19,
132:12, 132:20,
165:10, 165:17,
177:5, 195:3,
195:10, 206:15,
206:21, 207:12,
207:17, 207:18,
213:4, 213:16,
214:5, 214:7,
214:9, 214:10,
214:13, 214:19,
214:20, 220:7,
225:15, 229:14,
229:16, 231:9,
231:16, 235:2,
239:18, 239:23,
240:5, 242:7,
245:11, 245:14,
246:10, 246:21,
246:22, 247:13,
247:20
**robust**
170:9
**role**
14:12, 14:13,
58:5
**roman**
76:20
**room**
48:10
**rose**
2:4, 4:5, 7:19
**rough**
59:18, 60:19,
108:22, 153:10
**roughly**
18:1, 18:7,
146:3
**round**
45:7, 45:9
**rounding**
45:11
**route**
182:21

**routine**
79:6, 230:9
**row**
140:15, 140:21,
142:20, 237:17
**rows**
140:17
**ruben**
72:9
**rules**
5:20, 6:7, 9:3,
54:23, 221:10,
243:2
**run**
119:24, 120:4,
120:5, 120:6,
121:20, 174:21
**runs**
115:12, 124:15,
134:8
**résumé**
12:2, 12:7,
12:18, 13:9,
15:11, 19:18,
19:22, 28:15,
40:8, 40:9,
41:10, 42:12,
43:14, 81:9

### S

**said**
21:10, 28:22,
43:19, 44:20,
49:8, 64:11,
67:16, 96:13,
105:6, 113:14,
117:24, 120:2,
121:3, 121:8,
121:19, 132:7,
135:1, 135:3,
140:10, 140:23,
141:15, 146:2,
149:7, 156:19,
157:1, 157:9,
167:16, 177:13,
178:11, 179:10,
190:16, 191:13,
192:3, 196:24,

197:20, 230:8,
250:5
**sale**
100:6, 102:12,
114:10, 114:13,
114:14, 129:24,
143:17, 145:15,
151:11, 153:12,
157:20, 157:21,
169:6, 177:13,
177:14, 197:6,
202:24, 203:15,
204:5, 216:20,
219:9
**same**
15:23, 16:21,
18:7, 27:12,
57:22, 58:23,
60:7, 66:2,
77:16, 79:13,
92:3, 100:12,
105:1, 111:23,
112:16, 117:22,
119:11, 122:11,
122:12, 124:6,
126:17, 129:15,
129:16, 137:22,
144:16, 145:10,
148:3, 148:9,
149:17, 150:17,
150:18, 152:1,
163:3, 180:9,
182:24, 183:5,
183:7, 183:9,
183:18, 184:13,
184:14, 185:17,
185:20, 186:1,
186:15, 187:21,
188:5, 194:6,
194:7, 194:8,
194:11, 196:22,
198:6, 210:21,
211:16, 211:17,
211:19, 211:20,
212:4, 212:5,
218:2, 219:6,
219:10, 219:19,
221:14, 224:4,

224:5, 225:18,
227:12, 236:6,
238:6, 238:12,
239:12, 241:19,
245:9, 249:4
**san**
150:21, 151:1,
151:2, 151:4
**satisfied**
225:6
**satisfy**
116:15, 122:8
**savon**
135:19, 136:2
**saw**
74:7, 84:9,
112:4, 112:6,
128:14, 131:22,
131:23, 193:23
**say**
9:24, 10:1,
13:22, 14:24,
18:9, 18:17,
18:20, 19:19,
24:15, 24:21,
25:23, 33:10,
34:16, 37:13,
40:12, 41:11,
43:14, 45:12,
46:14, 54:18,
55:5, 55:14,
56:3, 58:5,
59:24, 61:11,
63:5, 66:15,
68:17, 75:16,
77:14, 78:16,
79:1, 79:11,
85:6, 85:21,
87:2, 88:5,
92:20, 93:13,
96:1, 101:5,
104:21, 105:22,
106:20, 113:13,
120:24, 125:9,
125:10, 127:3,
129:21, 134:24,
141:5, 146:19,
149:10, 164:24,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

165:1, 171:11,
200:9, 200:15,
201:7, 204:5,
205:14, 210:13,
216:8, 219:4,
224:14, 227:19,
234:19, 244:4,
244:11
**saying**
28:24, 80:5,
92:11, 99:23,
103:21, 104:7,
104:22, 105:6,
199:8, 204:4,
222:21, 224:11
**says**
55:21, 56:7,
78:2, 85:24,
88:12, 95:5,
118:1, 125:16,
135:24, 136:13,
141:10, 152:19,
177:12, 182:11,
182:12, 188:13,
195:19, 198:15,
209:4, 209:6,
212:15, 215:1,
215:17, 223:24,
224:15, 227:8,
228:18, 235:14,
238:3, 243:7
**scanned**
244:20
**scanning**
244:24
**scenario**
99:15, 129:19,
130:6
**scenarios**
97:16, 98:16,
99:2
**schedule**
243:12
**scheme**
221:23
**schutte**
1:6, 8:22,
23:19, 24:1,

43:18, 44:14
**science**
42:22, 42:23,
43:8
**scope**
61:6, 65:4,
69:13, 104:19,
155:15, 156:7,
188:9, 210:4,
210:24, 221:2,
222:14, 223:2,
233:7, 233:8,
233:10, 241:15,
247:7
**scoping**
110:12, 110:13,
221:17, 222:15
**screen**
138:7
**script**
123:22, 124:6,
124:7, 161:17,
161:19, 161:20
**scripts**
5:13, 167:17,
175:13, 175:14,
177:6, 207:1,
207:21, 208:1,
208:12, 208:18,
210:15, 210:19
**scroll**
138:6
**scrubbing**
174:10, 174:16
**seal**
250:13
**search**
161:24
**second**
20:3, 20:4,
26:8, 34:10,
34:17, 55:13,
85:16, 85:20,
99:17, 104:21,
125:10, 125:16,
142:7, 195:16,
212:4, 213:3,
214:8, 228:13,

235:20
**second-to-last**
12:17, 214:9
**section**
12:17, 69:16,
70:4, 70:6,
70:10, 70:16,
71:6, 73:13,
76:10, 76:20,
102:8, 104:19,
124:22, 125:10,
125:15, 125:22,
177:11, 195:13,
196:18, 197:4,
209:5, 224:1,
238:1, 246:4
**sections**
51:1, 206:10
**see**
12:15, 22:17,
29:5, 41:7,
48:18, 56:1,
56:9, 62:17,
62:18, 68:24,
76:1, 78:6,
84:6, 88:14,
90:20, 100:10,
100:11, 111:22,
116:11, 117:1,
117:3, 117:8,
117:20, 119:23,
120:15, 136:4,
137:22, 138:12,
138:13, 138:15,
138:17, 138:22,
139:8, 139:19,
140:15, 141:5,
142:8, 144:11,
144:13, 145:16,
146:2, 147:19,
147:24, 151:8,
151:11, 154:7,
155:10, 156:2,
157:13, 159:9,
159:20, 161:14,
169:12, 169:15,
176:8, 176:9,
176:15, 192:20,

193:18, 195:24,
198:18, 203:5,
205:17, 207:10,
208:4, 210:8,
212:13, 212:21,
214:15, 214:24,
215:8, 224:8,
224:20, 226:14,
227:16, 228:22,
231:19, 234:20,
234:23, 235:12,
236:18, 236:23,
238:7, 240:18,
242:19, 243:1,
243:5, 244:16,
247:1, 247:7
**seeing**
154:6, 175:3,
176:5, 190:7,
192:11, 203:13,
203:14, 210:10,
213:21, 220:18,
240:15
**seem**
130:21, 211:4,
216:18
**seemed**
148:21, 212:7
**seems**
128:9, 129:4,
209:13, 212:7,
226:2
**seen**
11:5, 73:5,
73:15, 111:1,
111:19, 132:4,
153:3, 154:10,
154:13, 154:14,
176:2, 176:4,
176:6, 183:6,
190:3, 192:4,
202:14, 202:18,
202:21, 207:23,
208:2, 220:16,
232:20, 241:8
**select**
160:17
**selected**
152:16, 160:11

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**selection**
110:4
**self-evident**
94:16
**sense**
14:5, 43:17,
47:14, 52:23,
62:22, 66:14,
73:21, 73:22,
77:3, 80:4,
80:24, 81:8,
94:17, 101:5,
108:20, 127:4,
133:14, 133:15,
147:9, 150:10,
170:2, 188:1,
191:24, 221:3,
223:13
**sensitive**
63:4, 110:4
**sent**
72:24, 73:3,
94:4, 115:23
**sentence**
55:19, 78:6,
78:9, 88:11,
92:21, 105:15,
125:10, 126:10,
182:17, 198:15,
205:17, 206:1,
224:10, 224:15
**separate**
74:16, 90:1,
133:6, 133:11,
134:1, 162:14,
184:17, 191:15,
196:19
**separately**
125:11, 125:17,
136:15, 187:7,
200:17
**september**
96:3, 250:17
**series**
69:17
**serve**
44:2
**served**
224:18, 225:1,

225:12, 226:18
**servers**
195:21, 196:3,
196:5
**service**
18:6, 20:20,
151:23, 152:1,
246:17
**services**
6:4, 17:21,
18:6, 28:23,
36:12, 45:2,
75:20, 75:23,
83:2, 240:1,
246:17
**serving**
17:13
**set**
69:19, 89:17,
93:8, 97:14,
109:12, 122:18,
122:20, 125:6,
127:20, 128:16,
128:17, 128:21,
130:7, 137:19,
153:13, 164:8,
184:13, 184:17,
184:21, 196:13,
199:11, 199:21,
202:16, 212:12,
216:18, 250:12
**sets**
39:18, 55:15,
55:24, 68:18,
69:11, 69:17,
70:1, 70:9,
70:14, 71:6,
73:10, 73:12,
78:3, 83:6,
83:21, 127:19,
162:15, 177:12,
185:13, 195:21,
196:3, 196:13,
196:19, 196:20,
197:5, 198:1,
198:12, 198:16,
200:9, 236:9
**setting**
154:4

**settlement**
108:21
**settlements**
27:10
**several**
27:10, 68:18,
125:23, 126:1,
195:21, 196:3,
241:4
**shafermeyer**
50:21
**shafermeyer's**
48:5, 50:4,
50:6, 50:16
**shake**
10:2
**shaking**
90:9
**shaped**
83:22
**share**
243:12, 243:20,
244:18
**shed**
202:5
**sheet**
5:14, 175:12,
176:5, 249:7
**sheets**
174:18, 174:22,
175:23, 176:3
**shook**
205:1
**short**
195:3, 247:13
**short-circuit**
240:20
**shorthand**
250:1
**should**
31:9, 64:6,
71:17, 76:8,
87:9, 87:20,
88:4, 109:9,
152:20, 152:24,
154:20, 154:23,
155:4, 161:21,
164:7, 167:16,

176:22, 178:19,
179:17, 199:6,
212:11, 215:12,
218:21, 224:12,
233:3, 233:13
**shouldn't**
128:13, 167:22,
167:24
**show**
10:21, 20:22,
22:16, 30:9,
52:7, 52:24,
53:1, 53:5,
116:13, 157:16,
158:20, 175:6,
184:16, 239:4
**showed**
148:17, 186:14
**showing**
231:20
**side**
15:2, 16:12
**sides**
241:15
**sift**
166:2
**signature**
66:21, 214:6,
248:5, 249:10
**signature-p7pi8**
250:18
**signed**
214:15, 249:7
**significant**
98:18, 101:8,
118:18, 192:16,
192:20
**significantly**
16:23, 109:20,
238:20
**signing**
250:8
**similar**
15:13, 26:6,
37:8, 77:17,
154:7, 176:7,
180:15, 198:4,
202:18, 202:20

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

simple
60:11, 94:15,
97:10, 161:24
simply
119:18, 149:22
since
12:21, 18:4,
18:21, 23:1,
28:5, 29:14,
40:5, 50:9,
74:12, 74:17,
120:3, 124:4,
153:21
single
110:6, 169:5,
170:2, 182:12,
200:11, 200:14,
200:15
sitting
9:14, 48:9,
225:8
situation
225:20
six
164:24, 165:1
six-and-a-half
104:3
sizable
244:20
size
112:19, 112:20,
188:22, 190:1
sizes
190:8
skilled
31:10, 31:14,
31:21
sliding
243:11
small
70:16
smaller
70:8, 71:7,
112:15
so-called
162:2
sold
126:12, 189:10,

189:11
some
10:2, 12:1,
14:8, 15:7,
22:8, 25:13,
27:18, 28:14,
30:6, 40:22,
40:23, 42:8,
43:8, 45:9,
45:12, 45:18,
47:5, 47:14,
48:1, 52:2,
54:17, 55:2,
60:22, 62:23,
63:11, 66:14,
66:17, 68:5,
70:8, 70:13,
73:22, 74:8,
74:13, 75:5,
77:12, 77:17,
79:6, 79:16,
81:21, 83:9,
94:2, 94:5,
94:14, 94:15,
95:23, 98:18,
99:8, 112:11,
114:20, 115:12,
115:15, 116:24,
117:19, 123:9,
123:23, 130:3,
137:9, 139:14,
146:8, 148:18,
148:22, 152:4,
153:6, 158:6,
159:22, 160:12,
166:20, 169:15,
170:11, 172:8,
180:1, 183:12,
183:23, 188:15,
190:6, 191:18,
194:11, 195:11,
198:23, 201:8,
201:20, 203:20,
205:9, 208:15,
211:7, 212:7,
226:7, 226:11,
233:13, 233:15,
244:1

somebody
61:20, 223:19
someone
92:13
something
14:9, 32:9,
55:11, 63:19,
73:14, 74:2,
75:14, 77:4,
77:8, 77:17,
98:21, 111:18,
123:1, 127:9,
156:16, 167:1,
170:23, 175:11,
176:5, 176:12,
176:13, 177:23,
178:6, 181:20,
181:22, 192:21,
194:18, 197:14,
201:21, 201:22,
216:4, 223:17,
234:5, 239:2,
245:1
sometimes
153:19, 217:10,
217:12, 219:24,
232:15, 238:20
somewhat
18:8, 45:4,
149:13, 151:9,
230:11
somewhere
100:23, 166:24
soon
86:9
sorry
26:9, 31:9,
34:4, 39:8,
76:11, 89:8,
101:20, 125:14,
163:13, 178:11,
187:2, 187:6,
189:18, 192:10,
225:14, 243:22
sort
9:7, 63:18,
70:7, 73:11,
77:12, 79:6,

79:17, 81:4,
93:15, 97:16,
101:10, 103:10,
106:7, 108:11,
110:14, 113:1,
122:24, 124:12,
127:18, 128:12,
130:16, 130:17,
149:1, 151:13,
167:12, 179:22,
180:9, 185:3,
185:10, 186:20,
189:5, 196:8,
197:7, 202:3,
216:21, 219:9,
221:5, 222:13,
222:15, 223:1,
239:2, 244:2,
244:19
sorted
148:19, 166:4
sorting
166:21
sorts
9:6
sound
97:3
sounded
164:21
sounds
104:6
sources
82:19
speak
52:18, 67:19,
115:5, 183:21
speaking
62:8, 150:20,
232:19
speaks
222:13
special
201:12, 201:19
specialist
4:13, 7:2,
7:13, 8:3,
53:16, 53:19,
95:16, 95:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

298

132:15, 132:18,
165:12, 165:15,
195:5, 195:8,
231:11, 231:14,
247:15, 247:18,
248:7
**specialization**
81:3
**specializations**
80:23
**specialized**
81:1
**specific**
51:14, 51:18,
55:4, 59:3,
77:3, 83:24,
136:1, 152:6,
152:7, 153:2,
171:3, 171:5,
181:24, 182:8,
183:22, 190:17,
202:12, 205:9,
209:2, 225:3,
225:7, 232:11,
242:1, 244:22
**specifically**
16:2, 20:3,
44:4, 54:20,
56:12, 74:14,
75:10, 83:19,
85:7, 114:9,
123:2, 173:22,
179:3, 179:24,
180:1, 181:14,
181:19, 192:2,
193:21, 195:12,
202:19, 225:19,
238:14, 239:14,
245:3
**specification**
217:3, 221:17
**specifics**
128:7, 130:14
**specified**
223:2
**specify**
17:15
**specifying**
217:10, 217:11

**spelled**
8:11, 227:13
**spend**
211:9
**spent**
17:21, 18:6,
47:20, 49:5
**spirit**
244:3
**split**
153:17, 194:15,
196:13, 196:19,
197:4, 198:12,
199:11, 199:15
**splitting**
196:9, 197:2,
197:15, 197:22,
198:5, 198:8,
198:9, 198:15,
199:12, 199:13,
200:5, 200:9
**spoke**
72:2, 72:4,
72:6
**spoken**
49:18, 50:20,
67:18
**sponsors**
84:16
**spread**
138:15
**spreadsheet**
63:19, 70:22,
70:24, 71:9,
71:11, 71:12,
84:5, 89:19,
127:16, 137:14,
138:1, 138:3,
138:14, 138:17,
161:15, 166:4,
166:15, 239:7
**springfield**
1:3, 7:8, 89:5,
89:6, 89:13,
90:6, 146:20,
146:22, 147:1,
147:4
**st**
96:3, 242:3

**stable**
61:11, 109:15,
109:19
**stage**
59:11
**stamp**
177:5
**stamped**
177:3
**stand**
240:7
**standard**
176:1, 202:2,
202:4
**stands**
194:17
**stark**
35:13, 37:3,
56:6
**start**
7:2, 10:10,
24:20, 26:4,
104:21, 106:12,
124:22, 137:11,
137:19, 196:14
**started**
40:1, 40:9,
45:9, 86:8,
86:11, 105:6,
108:15, 108:17,
197:1, 197:3,
197:19, 197:20,
197:24
**starting**
93:24, 96:1,
105:16, 176:21
**starts**
76:13, 137:21,
138:16
**stata**
123:22, 124:6,
167:3
**state-by-state**
126:7
**state-specific**
89:21
**states**
1:1, 1:5, 2:13,

7:5, 7:6, 7:22,
7:24, 20:9,
20:22, 30:22,
32:6, 35:7,
36:21, 36:23,
105:2, 126:12,
126:19, 128:4,
128:12, 133:3,
139:23, 159:2,
194:11, 194:24,
199:9, 201:10,
247:5
**statewide**
128:16, 129:9,
151:18
**statistic**
61:11, 61:14
**statistical**
60:12
**status**
13:19, 15:8,
19:5, 19:12,
64:1, 64:5
**statute**
35:14
**steck**
40:10, 45:19,
67:12, 72:10,
78:14, 78:15,
154:8
**stenographically**
250:6
**step**
106:18, 107:1,
107:3, 107:5,
123:21, 197:1,
197:2, 197:9,
197:21, 197:22,
198:8, 221:5,
222:20, 223:1,
223:5
**steps**
102:16, 103:6,
126:1, 196:9,
196:11, 198:9
**still**
99:11, 122:4,
123:11, 162:3,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

299

233:14, 247:22
**stipulating**
48:24
**stopped**
191:19, 192:6
**stopping**
165:8
**store**
89:5, 89:13,
90:5, 91:7,
91:12, 129:11,
130:22, 136:1,
136:2, 145:8,
145:9, 160:8,
191:3, 203:8,
203:20, 203:22,
217:17
**store-by-store**
128:22
**stores**
130:8, 130:9,
130:12, 130:15,
131:4, 139:23,
145:9, 148:8,
193:5
**stove**
126:19
**straightforward**
209:13
**street**
2:5, 3:5, 3:19,
4:6, 7:11
**strength**
180:13, 182:21
**strictly**
62:8
**strike**
24:20, 26:9,
87:13, 120:12
**strings**
161:23
**strong**
39:4
**structure**
200:24
**stuck**
139:2
**studies**
43:4

**study**
43:7, 244:12
**subdirectories**
200:20
**subfiles**
143:4
**subfolder**
89:22, 90:12,
90:13, 91:2,
91:10, 92:2
**subfolders**
89:20, 199:19
**subject**
43:15, 52:10,
204:1, 219:9,
232:24
**subjected**
231:21
**submission**
54:23
**submit**
56:8, 57:2,
57:7, 178:17,
216:11, 232:3,
236:20
**submits**
216:12
**submittal**
54:14
**submitted**
49:24, 50:14,
85:10, 87:22,
91:12, 95:9,
96:4, 96:9,
100:1, 100:12,
100:20, 100:23,
101:1, 102:20,
169:19, 174:24,
175:24, 194:4,
203:2, 208:17,
210:14, 220:3,
242:14, 242:21
**submitting**
57:16, 58:2,
189:14
**subordinate**
174:5
**subpart**
243:1, 244:9

**subsections**
70:6
**subsequent**
113:9, 113:16,
114:22, 118:12,
152:8, 152:15
**subsequently**
121:10, 169:16
**substantial**
100:17
**substantive**
64:20, 72:8
**substitutable**
185:9, 218:2
**substituted**
153:8, 184:1
**substitutes**
218:7
**substituting**
19:10, 151:14
**substitution**
183:11, 217:13,
217:19
**substitutions**
219:15
**subtract**
162:22, 163:6
**succinct**
170:1
**such**
28:5, 58:8,
60:4, 63:2,
80:19, 81:6,
85:13, 87:9,
92:23, 133:17,
136:2, 144:5,
153:18, 170:10,
215:4, 215:19,
222:3, 225:19
**sufficient**
144:3, 153:13
**sufficiently**
39:10
**suggest**
82:4
**suggested**
77:2, 77:20
**suggestion**
68:3

**suggestions**
67:6, 67:23,
68:1, 94:5
**suggests**
216:21
**suing**
28:23
**suite**
2:6, 3:6, 3:13,
4:7
**sum**
141:19
**summaries**
69:10, 93:8,
94:9, 94:15,
137:5, 137:9,
191:4
**summarization**
14:8, 14:17,
122:24
**summarizations**
94:2
**summarize**
39:6, 39:7,
94:21
**summarized**
35:20, 69:14,
69:21, 70:9,
88:19, 161:16
**summarizing**
14:4, 37:13,
94:6
**summary**
13:12, 13:22,
14:3, 14:14,
20:1, 40:6,
63:16, 130:12,
137:4, 140:8,
140:10, 143:23,
144:8, 190:10,
190:16, 191:22,
192:14
**summed**
142:5, 196:6
**super**
192:6
**supervalu**
1:10, 7:5,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

300

11:10, 23:20,
24:2, 28:20,
43:19, 70:18,
71:3, 74:6,
74:7, 74:16,
101:1, 102:20,
128:15, 128:20,
131:13, 132:5,
133:11, 134:5,
134:14, 135:5,
136:8, 136:24,
146:12, 146:21,
147:12, 148:1,
148:13, 171:24,
172:9, 173:7,
173:9, 173:11,
173:14, 174:8,
177:20, 184:12,
184:17, 184:21,
185:16, 185:24,
187:15, 188:19,
190:13, 191:1,
191:14, 193:4,
193:12, 193:19,
193:23, 194:10,
198:22, 199:3,
199:14, 200:16,
207:21, 213:23

**supervalu's**
126:11, 127:5,
127:10, 148:7,
148:24, 174:6,
183:7, 184:3,
184:6, 184:10,
186:9, 187:12,
216:10

**supplementary**
173:6, 174:5

**supplied**
145:3

**support**
155:3, 202:9

**supported**
27:14, 237:22,
237:23

**supporting**
48:2, 51:8,
70:21, 71:10,

84:3, 89:1,
89:15, 89:16,
121:7, 122:3,
142:24, 143:1,
161:11, 161:12,
161:21, 226:3

**supposed**
156:1, 157:2,
218:21

**sure**
19:15, 42:13,
47:3, 47:16,
51:13, 51:17,
53:12, 59:23,
60:18, 65:3,
68:13, 69:2,
72:20, 74:13,
75:9, 87:12,
95:13, 98:10,
99:22, 112:2,
112:9, 122:9,
126:19, 126:23,
127:24, 131:6,
132:12, 138:11,
139:7, 139:15,
141:1, 162:14,
165:10, 179:10,
191:2, 196:4,
198:2, 198:24,
203:17, 212:13,
225:4, 227:9,
231:9, 235:23

**surprised**
52:2, 181:17,
185:19

**surveyed**
109:11

**surveys**
32:21

**svu**
194:16, 194:23,
199:3, 206:22,
207:2, 213:12,
213:13, 213:16,
214:7

**swayed**
61:12

**swear**
8:4

**sworn**
8:6

**system**
21:24, 47:7,
54:4, 54:8,
64:21, 74:8,
74:9, 122:4,
127:7, 127:10,
128:2, 128:10,
181:10

**systems**
30:21, 42:19,
195:18, 213:21

**systemwide**
210:10

**T**

**tab**
70:24, 71:9,
84:4, 116:19,
123:24, 127:16

**table**
94:18, 99:19,
138:22, 147:15,
158:6, 158:7,
158:21, 161:17,
161:22, 161:23,
162:20, 162:24,
163:1, 163:5,
163:7, 163:19,
163:20, 166:22,
167:18, 170:7,
192:13, 202:23,
240:14

**tablets**
189:1, 189:4

**tainted**
35:20, 37:11,
37:14

**take**
10:18, 53:11,
53:15, 58:14,
60:8, 77:14,
95:11, 97:1,
132:12, 137:23,
141:21, 141:22,
162:6, 162:20,
163:4, 163:17,

166:8, 167:9,
167:22, 186:15,
186:17, 191:6,
195:3, 208:8,
223:5, 227:2,
231:8, 234:1,
235:22, 244:2,
247:13

**taken**
38:6, 43:10,
53:18, 57:9,
71:22, 72:23,
95:18, 132:17,
165:14, 195:7,
221:6, 231:13,
247:17, 250:3,
250:6

**takes**
12:7, 123:22

**taking**
9:6, 151:6,
221:5, 222:20

**talk**
9:21, 17:17,
17:19, 55:18,
105:17, 105:19,
105:20, 106:11,
134:13, 195:17

**talked**
82:24, 196:17

**talking**
26:24, 34:22,
48:14, 69:19,
106:12, 129:3,
204:18, 219:8,
234:11

**talks**
192:13

**tally**
93:10

**tam**
15:14, 22:22

**task**
202:5

**tasking**
64:7

**tasks**
195:18

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**techniques**
79:16
**tell**
15:12, 21:8,
22:4, 40:22,
42:4, 58:17,
59:7, 103:1,
191:7, 191:8,
204:22, 225:9
**tells**
189:15, 190:21
**ten**
13:9, 55:15,
101:15, 158:8
**ten-year**
102:21
**tension**
104:20
**tentative**
106:2, 106:22,
109:10, 114:21,
174:9
**term**
19:3, 78:18,
79:3, 80:21,
84:7, 84:12,
84:17, 84:24,
85:15, 86:1,
86:7, 87:3,
109:22, 134:23,
135:9, 198:24,
230:19, 230:22,
234:23
**termed**
19:13
**terminology**
86:12
**terms**
25:4, 31:20,
67:4, 73:23,
79:24, 82:8,
82:16, 93:18,
96:6, 96:7,
109:13, 117:14,
124:14, 124:15,
124:18, 129:3,
131:19, 133:15,
134:23, 151:7,

153:16, 160:3,
160:8, 164:9,
164:13, 172:2,
182:20, 190:4,
234:20, 244:1
**territory**
80:22
**terry**
8:22
**testified**
8:6, 23:4,
72:2, 72:4,
74:20, 121:17
**testify**
13:11, 44:2
**testifying**
8:21, 9:13,
9:15, 12:13,
12:24, 13:5,
19:18, 19:23,
19:24, 20:11,
20:21, 23:20,
24:9, 25:1,
40:7, 46:15,
68:22, 75:24,
76:3, 78:12,
87:19, 131:12,
131:13
**testimony**
22:20, 23:7,
24:3, 43:16,
52:11, 52:16,
52:17, 52:19,
65:4, 128:20,
129:8, 131:21,
132:4, 134:22,
197:18, 233:7,
233:9, 249:4,
249:6, 250:5,
250:6
**testing**
180:10
**tests**
26:10
**texas**
3:14, 25:8,
25:11, 25:15,
25:17, 25:21,

26:13, 26:15,
26:20, 27:2,
27:5, 27:6,
28:1, 28:3,
56:14, 56:17,
56:24, 57:6,
57:9, 57:15,
57:16, 58:1,
58:4, 58:7,
58:14, 58:17,
58:22, 59:12,
62:1, 62:2,
62:5, 62:7,
62:11, 62:18,
62:21, 63:12,
63:22, 63:24,
64:16, 107:13,
108:14, 109:1,
109:2, 153:10,
154:17, 221:9,
221:10
**text**
102:15, 120:14,
120:23, 136:13,
167:3, 212:21,
212:24
**th**
246:6, 250:13
**than**
15:4, 16:23,
18:1, 18:2,
18:8, 18:10,
18:13, 18:21,
25:19, 42:10,
45:4, 45:14,
47:2, 55:14,
55:15, 61:11,
63:11, 69:14,
82:3, 98:15,
99:8, 99:11,
102:19, 105:1,
107:3, 107:11,
109:2, 113:22,
114:13, 115:8,
119:13, 130:21,
137:15, 141:3,
149:3, 149:4,
149:10, 149:12,

159:13, 162:3,
162:16, 164:5,
169:6, 169:11,
177:24, 187:24,
204:4, 219:19,
227:5, 238:20,
239:16, 243:10
**thank**
8:20, 85:18,
95:14, 165:11,
177:8, 207:16,
213:16, 214:19,
231:10, 236:1,
236:2, 236:6,
240:4
**their**
21:1, 21:6,
22:1, 22:3,
50:14, 50:19,
54:7, 64:6,
69:18, 81:2,
81:18, 81:24,
84:17, 117:15,
126:16, 154:18,
155:22, 155:23,
156:21, 157:5,
175:1, 178:10,
179:15, 181:20,
244:21
**them**
22:6, 25:24,
29:14, 33:22,
38:4, 38:6,
43:15, 50:8,
50:9, 50:11,
58:15, 58:22,
58:24, 59:10,
59:16, 64:3,
64:23, 65:2,
73:4, 79:6,
80:7, 88:21,
88:22, 94:4,
94:14, 96:15,
98:6, 105:14,
114:24, 115:4,
118:19, 118:20,
119:13, 119:22,
120:3, 120:22,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

121:4, 121:9,
121:10, 121:14,
121:18, 122:5,
127:18, 127:19,
134:7, 137:24,
153:24, 160:4,
160:11, 160:12,
160:23, 162:5,
162:15, 167:8,
168:20, 168:21,
169:8, 170:7,
172:24, 173:4,
173:6, 174:24,
175:24, 180:11,
188:5, 191:8,
191:10, 197:11,
201:10, 206:9,
216:7, 218:2,
222:19, 232:3,
238:16

**theory**
129:21, 130:11,
152:3, 171:6

**therapeutically**
182:5, 182:13,
183:19, 185:14,
185:22, 188:8

**there's**
14:7, 15:3,
17:6, 19:12,
19:14, 22:2,
46:7, 54:17,
56:17, 59:2,
63:18, 64:22,
67:9, 70:12,
70:24, 72:22,
73:14, 74:12,
80:15, 82:17,
83:8, 90:12,
90:13, 90:16,
90:22, 90:23,
91:2, 92:8,
97:18, 100:16,
101:12, 110:11,
112:11, 112:15,
117:5, 117:21,
117:23, 118:9,
129:1, 130:16,

140:14, 146:20,
149:1, 170:7,
171:4, 180:6,
200:19, 200:23,
202:23, 206:1,
212:3, 221:14,
228:13, 245:8

**thereabouts**
18:22

**thereafter**
250:7

**therefore**
222:21, 222:22

**these**
13:12, 22:16,
25:5, 28:2,
68:17, 68:19,
69:7, 70:14,
75:17, 78:2,
82:19, 85:10,
85:21, 85:22,
89:17, 92:19,
92:24, 93:6,
98:20, 100:8,
103:19, 104:8,
110:5, 116:24,
117:2, 120:3,
136:19, 140:5,
140:7, 141:5,
153:5, 160:2,
160:20, 161:7,
162:1, 162:21,
163:10, 175:22,
182:14, 191:4,
222:21, 222:22,
222:23, 222:24,
223:5, 232:8,
245:8

**they're**
56:16, 64:10,
64:21, 98:8,
99:7, 103:11,
119:18, 121:11,
137:11, 160:24,
163:11, 163:12,
163:15, 176:11,
188:13, 231:2

**they've**
135:15

**thing**
73:11, 80:20,
92:3, 149:1,
163:3, 205:6,
225:23, 240:3

**things**
19:4, 74:12,
79:4, 80:2,
80:7, 81:7,
83:23, 85:22,
116:24, 119:15,
149:15, 191:3,
202:18, 226:15,
230:23, 230:24

**think**
25:18, 28:6,
30:6, 33:3,
34:12, 39:24,
42:11, 44:15,
44:20, 46:12,
46:18, 47:10,
47:19, 48:21,
49:5, 51:4,
51:9, 58:23,
58:24, 67:16,
71:13, 76:8,
78:17, 83:17,
86:13, 89:18,
93:9, 93:17,
98:21, 99:5,
101:8, 101:15,
101:16, 102:7,
103:2, 105:15,
110:3, 114:3,
114:9, 114:20,
117:17, 119:23,
121:21, 123:8,
130:14, 130:20,
132:7, 134:21,
143:12, 148:19,
149:20, 151:11,
152:12, 153:20,
155:2, 156:12,
157:3, 164:2,
164:20, 166:2,
166:5, 166:24,
167:6, 167:14,
167:16, 170:1,

176:19, 182:7,
182:9, 182:18,
185:15, 191:9,
191:13, 194:17,
195:2, 199:18,
205:20, 213:14,
215:22, 217:5,
218:6, 218:19,
219:8, 222:11,
230:13, 230:22,
233:11, 233:22,
234:19, 237:13,
237:22

**thinking**
110:9, 204:9,
216:23

**third**
18:21, 20:3,
20:6, 26:11,
27:15, 34:10,
34:17, 100:5,
206:24

**thoroughly**
244:12

**those**
13:14, 16:12,
20:8, 20:12,
20:14, 20:17,
22:13, 26:16,
31:16, 31:19,
32:24, 33:20,
38:23, 39:3,
39:9, 41:23,
47:8, 47:17,
52:9, 56:14,
58:14, 58:21,
64:21, 64:24,
69:10, 72:1,
78:3, 83:10,
83:11, 83:12,
90:2, 94:8,
94:9, 96:13,
96:14, 97:9,
103:9, 105:14,
114:19, 114:20,
114:23, 115:1,
115:6, 117:13,
119:7, 119:9,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

119:16, 119:24,
126:24, 127:16,
140:17, 142:1,
150:4, 156:1,
156:12, 157:3,
161:4, 168:12,
168:15, 172:4,
172:15, 172:22,
173:3, 173:19,
173:21, 174:1,
174:4, 174:21,
178:3, 178:5,
179:4, 186:8,
187:17, 189:3,
193:3, 193:24,
194:3, 196:11,
196:15, 199:9,
206:5, 206:8,
222:5, 233:1,
234:4, 236:15

**though**
52:1, 83:20,
102:18, 104:13,
167:23, 170:14,
181:19, 189:19,
214:2, 218:1,
232:9

**thought**
21:4, 172:10,
206:10

**thousand**
60:20, 112:5

**three**
25:23, 26:24,
48:9, 48:14,
49:7, 81:19,
139:3, 201:15,
202:1, 202:11,
246:4

**three-month**
114:10

**threshold**
202:16

**thresholding**
114:15

**thresholds**
114:6, 114:8,
202:20

**threw**
48:19

**through**
45:3, 69:8,
70:5, 80:11,
91:5, 91:20,
96:10, 100:17,
114:21, 115:4,
125:2, 128:11,
143:3, 166:3,
173:16, 174:3,
174:15, 180:9,
207:2, 213:13,
213:15, 214:14,
216:23, 229:12,
242:2, 245:7

**throughout**
70:4, 88:19,
130:8, 197:10

**tight**
221:15

**time**
13:4, 15:7,
17:11, 17:12,
17:16, 17:20,
18:5, 18:6,
24:2, 24:16,
24:22, 28:4,
35:18, 47:5,
47:17, 47:19,
53:16, 53:19,
57:24, 59:20,
61:8, 62:24,
63:22, 74:13,
79:7, 95:16,
95:19, 100:1,
100:12, 103:12,
105:2, 108:11,
109:13, 114:15,
115:5, 123:4,
126:17, 132:10,
132:15, 132:18,
139:23, 146:3,
146:7, 149:3,
149:4, 150:17,
153:11, 153:12,
153:17, 153:22,
154:5, 158:11,

158:12, 165:12,
165:15, 185:20,
193:11, 195:5,
195:8, 195:23,
198:23, 209:15,
211:9, 211:16,
211:17, 212:3,
212:5, 212:18,
216:24, 225:21,
227:2, 231:11,
231:14, 232:1,
232:2, 244:12,
245:9, 247:15,
247:18, 248:7

**times**
13:10, 92:10,
118:14, 129:13

**timing**
37:1

**timothy**
3:17

**titled**
104:19

**titles**
191:8

**today**
8:20, 9:14,
9:19, 11:10,
13:21, 21:17,
23:21, 26:7,
28:21, 47:20,
108:17, 207:23,
225:8, 237:7

**together**
124:3, 127:18,
142:1, 196:21

**told**
123:5, 164:19,
179:14, 205:14,
205:19, 205:21

**too**
48:22

**took**
47:11, 59:19,
105:12, 106:2,
106:21, 126:1,
128:12, 173:4,
234:10

**top**
75:16, 76:21,
77:21, 82:11,
85:5, 85:6,
88:12, 92:21,
105:9, 105:11,
106:19, 159:18,
159:23, 160:2,
160:7, 160:17,
161:5, 161:8,
162:2, 162:7,
162:21, 163:2,
163:8, 163:23,
164:9, 164:13,
164:23, 165:19,
165:20, 167:12

**topical**
182:22

**total**
16:22, 46:22,
47:17, 99:24,
100:24, 102:20,
103:17, 103:23,
120:15, 164:14,
165:1, 165:5,
167:10, 224:18,
224:24, 225:12,
226:1, 226:18,
227:4

**touch**
120:2, 120:3

**toward**
73:10, 193:10

**towards**
204:14, 205:13

**track**
17:24, 241:5

**tracy**
1:6

**trade**
80:16, 135:11

**training**
66:6, 66:9

**transaction**
55:24, 59:14,
108:1, 145:2,
171:10, 171:15,
171:17, 171:18,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

304

188:20, 209:7,
212:17, 237:1,
237:8
**transactional**
54:11, 59:9
**transactions**
60:9, 60:20,
61:17, 104:8,
104:10, 126:15,
145:8, 163:15,
169:1, 172:5,
190:12, 190:13,
226:20
**transcript**
5:6, 11:2,
11:18, 115:20,
175:10, 206:20,
213:8, 220:11,
228:8, 235:7,
239:22, 242:12,
245:18, 250:4
**transcription**
249:5
**treat**
218:2
**treated**
188:5
**treating**
104:22, 105:7
**trial**
27:15, 27:19,
27:22, 245:12
**tricare**
170:5
**tried**
98:5, 114:5
**trivial**
92:15
**trivially**
166:14
**true**
49:20, 87:20,
162:5, 179:6,
210:17, 227:17,
242:18, 249:4,
250:4
**trust**
83:15

**trustee**
205:23
**trustees**
83:12, 206:2
**try**
9:18, 10:7,
81:20, 87:13,
114:8, 229:2,
229:21
**trying**
29:13, 140:24,
151:7, 216:5,
244:6, 246:6
**turn**
124:19, 214:21,
242:24
**turnaround**
61:9
**turned**
129:12
**tweak**
203:24
**two**
13:12, 16:7,
16:13, 20:12,
28:22, 38:17,
47:9, 47:17,
82:19, 83:6,
109:1, 117:18,
140:17, 152:13,
152:16, 159:1,
162:15, 174:2,
188:21, 198:9,
201:14, 202:1,
202:10
**txt**
117:7, 117:24,
118:1, 118:4,
118:5, 118:10,
118:14, 118:16,
118:23, 120:14,
120:20, 120:24,
121:3
**type**
15:12, 32:19,
63:7, 66:23,
81:5, 153:7,
154:14, 155:3,

156:4, 170:11,
198:7, 200:4,
200:12, 200:17,
202:15, 221:8,
243:10
**types**
56:14, 154:17,
178:24
**typewriting**
250:7
**typical**
79:3, 228:20,
229:4, 229:5,
229:23, 230:5,
230:22, 230:23,
231:1, 234:13,
234:23
**typically**
33:22, 78:4,
79:1, 79:2,
79:11, 130:21,
189:2

---

**U**

**u&c**
60:21, 64:8,
99:9, 128:16,
128:17, 185:4,
185:11, 188:16,
238:19, 241:4
**u&cs**
88:2, 104:24,
238:17
**uac**
141:10, 141:23,
142:5, 142:9,
144:21
**uacs**
144:22
**uh-huh**
10:2, 90:18,
123:18, 211:17
**ultimately**
17:2, 115:9,
125:9, 125:11,
125:16, 125:21,
125:24, 150:3,
171:8, 200:4

**unambiguous**
172:2, 172:6
**uncommon**
183:14
**uncompressed**
71:15
**under**
9:10, 15:5,
35:13, 68:17,
89:19, 89:21,
90:13, 102:7,
125:10, 136:10,
143:15, 147:3,
175:24, 177:12,
180:20, 199:20,
199:22, 203:19,
250:7
**underline**
117:7
**underlying**
226:2, 226:3
**underneath**
199:18
**underpaid**
20:19, 20:23,
29:1
**understand**
9:8, 9:10,
9:13, 9:17,
10:5, 10:14,
10:15, 11:7,
14:1, 52:19,
59:23, 60:18,
65:4, 68:14,
69:3, 69:24,
74:24, 99:23,
112:2, 122:10,
125:19, 128:1,
133:10, 134:16,
135:10, 137:13,
139:15, 141:1,
170:14, 175:13,
181:19, 183:23,
184:20, 207:16,
216:5, 220:23,
231:5, 232:13
**understanding**
14:2, 14:12,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

33:12, 67:22,
74:3, 77:5,
83:22, 124:8,
126:21, 127:23,
134:21, 146:1,
157:21, 175:21,
176:16, 176:19,
176:23, 180:8,
181:12, 184:12,
185:21, 210:6,
217:6, 222:17
**understood**
49:2, 65:19,
128:2, 136:6,
198:21
**undertook**
195:19
**undisclosed**
17:2
**undiscounted**
112:20
**undoubtedly**
100:19
**unencrypted**
71:14
**unfolding**
52:17
**unique**
133:18, 133:20,
136:20, 136:23,
137:1
**uniquely**
180:11
**unit**
189:10, 189:11,
190:4, 190:8,
190:9
**united**
1:1, 1:5, 2:13,
7:4, 7:6, 7:22,
7:24, 20:9,
20:22, 30:22,
32:6, 35:7,
36:21, 36:23
**units**
153:17
**universe**
230:24

**university**
42:20, 43:2
**unless**
142:20, 240:15
**unnecessary**
26:9, 26:10
**until**
49:23, 52:18,
91:19, 117:23,
122:24
**unusual**
178:18
**update**
121:10
**upon**
37:10, 113:23,
121:16, 159:23,
178:19, 179:17,
184:22, 186:16,
190:1, 211:12,
211:22
**upper**
85:12
**use**
60:19, 61:15,
78:21, 86:1,
86:7, 86:16,
87:10, 106:10,
109:2, 113:16,
121:10, 123:5,
124:6, 125:20,
139:1, 152:13,
152:16, 160:23,
167:1, 168:19,
176:17, 178:9,
179:7, 186:16,
195:17, 225:3,
225:7, 225:10
**used**
21:5, 26:20,
27:4, 33:8,
33:20, 51:23,
52:3, 60:16,
62:1, 75:17,
78:2, 78:24,
79:18, 82:17,
82:20, 99:6,
107:9, 107:12,

108:5, 108:15,
109:1, 109:22,
115:9, 120:6,
124:23, 125:5,
134:24, 135:7,
135:9, 135:16,
143:16, 161:19,
173:6, 173:14,
178:5, 179:4,
181:9, 181:10,
195:18, 203:20,
242:2, 243:8
**uses**
154:18
**using**
22:10, 62:1,
79:21, 85:10,
86:3, 86:12,
87:3, 97:12,
107:23, 109:3,
109:22, 114:18,
119:24, 121:20,
138:18, 178:24,
184:2, 189:14,
198:23, 217:12,
230:11
**utilization**
201:8
**utilized**
68:18

**V**

**v-e-r-k-a-m-p**
29:8
**va**
20:20, 170:5
**vague**
57:18, 65:23,
70:3, 147:22,
189:20, 193:9,
232:10, 244:2
**valid**
101:9
**validate**
173:3, 174:2
**validated**
173:24
**validity**
77:10, 222:14

**value**
60:13, 93:17,
97:13, 108:3,
108:8, 109:20,
110:6, 112:18,
113:1, 113:4,
117:15, 140:18,
140:20, 142:22,
144:21, 153:2,
206:12, 216:15,
226:3, 237:19,
238:21
**values**
33:18, 61:13,
87:9, 108:4,
117:19, 156:11,
196:7
**variable**
122:21
**variation**
27:13
**varied**
18:14, 148:14,
149:13, 185:19
**varies**
219:21
**variety**
56:4, 72:22,
78:11, 175:18,
182:5
**various**
30:11, 31:8,
31:19, 61:3,
94:9, 102:12,
135:12, 154:16,
237:17
**vary**
185:18, 190:1
**vein**
25:13
**vendor**
26:13, 57:20,
58:4, 154:17
**verbal**
10:3, 90:8,
204:21
**verified**
205:22

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**verkamp**
29:8
**version**
5:13, 118:20,
138:18, 166:9,
166:10, 166:12,
176:1, 176:6,
186:5, 217:20,
229:9
**versions**
119:14, 139:3,
219:18, 219:19
**versus**
7:5, 12:19,
23:19, 24:1,
30:21, 31:14,
32:4, 32:24,
35:3, 36:16,
37:17, 43:18,
101:11, 108:22,
129:5, 131:18,
162:9, 162:10,
190:13, 190:23,
193:12, 203:12,
230:23
**very**
10:12, 10:20,
14:5, 18:1,
50:1, 50:9,
110:2, 110:3,
110:6, 116:7,
117:2, 118:19,
119:24, 120:1,
133:14, 139:17,
190:4, 210:11,
232:19
**veterans**
20:19
**video**
4:13, 7:2, 7:3,
7:13, 8:3,
53:16, 53:19,
95:16, 95:19,
132:15, 132:18,
165:12, 165:15,
195:5, 195:8,
231:11, 231:14,
247:15, 247:18,

248:7
**videotaped**
1:14, 2:1
**view**
121:11
**viewed**
110:22
**viewing**
110:5
**vine**
3:5
**violate**
126:20, 128:13
**violations**
37:3, 56:6
**virginia**
42:20
**virtue**
47:5, 97:14,
119:12, 130:3,
140:17, 185:10
**visits**
22:15
**volume**
160:8, 160:13,
195:20

---
### W
---

**wac**
154:23, 155:4
**wacs**
154:16
**wait**
10:7, 10:9
**walked**
217:17
**walmart**
146:5, 146:13,
146:23, 147:1,
147:2, 187:17
**want**
12:1, 15:9,
20:24, 28:13,
29:13, 41:10,
42:13, 48:20,
55:10, 55:18,
55:20, 68:13,
69:2, 85:4,

89:10, 91:8,
93:23, 95:22,
99:17, 99:22,
101:5, 104:20,
105:17, 105:20,
113:20, 116:11,
116:14, 116:23,
122:9, 126:14,
127:8, 127:24,
138:11, 139:3,
139:7, 139:8,
139:14, 139:15,
149:9, 158:5,
169:4, 175:23,
177:9, 185:12,
195:11, 201:18,
204:10, 204:12,
206:23, 207:5,
207:21, 210:3,
210:5, 211:8,
213:18, 214:21,
225:21, 227:2,
234:5, 234:6,
235:19, 236:4,
240:2, 240:7,
247:24
**wanted**
48:22, 62:17,
86:16, 89:3,
90:10, 119:22,
125:19, 126:23,
142:12, 185:13
**washington**
1:15, 2:7, 4:8,
7:11
**wasn't**
100:5, 107:21,
108:3, 120:14,
184:9, 188:14,
192:2, 193:7,
193:11, 197:1,
199:12, 223:21
**water**
53:14
**way**
17:6, 33:9,
51:12, 51:14,
61:2, 61:4,

72:8, 93:17,
100:5, 105:14,
105:20, 110:9,
111:6, 111:11,
111:15, 111:16,
112:2, 138:20,
139:6, 145:11,
149:5, 150:1,
155:7, 156:20,
167:19, 177:6,
178:16, 183:22,
186:3, 188:23,
190:6, 190:7,
198:13, 210:21,
211:7, 216:3,
217:1, 221:13,
222:3, 234:1,
244:19
**ways**
61:7, 77:16,
93:2, 114:1,
114:14
**we'll**
10:18, 98:10,
245:11
**we're**
15:4, 28:21,
48:14, 129:2,
129:3, 132:22,
175:6, 207:12,
225:8, 231:7
**we've**
16:23, 25:24,
33:24, 87:5,
92:21, 147:17,
150:8, 156:15,
205:7, 205:23,
219:8, 226:7,
227:18
**website**
172:20, 173:19,
177:7, 235:9
**websites**
68:20
**wednesday**
1:16
**went**
27:17, 27:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

27:22, 58:17,
74:11, 105:21,
106:13, 110:7,
113:3, 148:23,
167:7
**weren't**
20:15, 53:6,
121:7, 122:2,
199:24, 210:13
**westgate**
3:12
**what's**
8:16, 11:4,
41:10, 52:16,
94:17, 95:23,
110:8, 118:3,
138:14, 139:9,
169:23, 203:6,
207:6, 213:9,
217:15, 217:16,
228:4, 228:10
**what-have-you**
33:15, 149:1,
189:1
**whatever**
11:21, 12:14,
58:14, 81:2,
99:12, 122:8,
127:20, 129:22,
129:23, 130:6,
135:2, 187:3,
242:3
**whatsoever**
184:8
**when**
12:10, 13:22,
25:14, 25:16,
32:11, 33:10,
40:9, 43:22,
45:12, 45:13,
48:7, 50:3,
50:8, 50:23,
51:3, 52:5,
59:24, 71:17,
78:16, 78:24,
79:1, 79:11,
80:6, 82:24,
85:21, 86:6,

86:11, 88:5,
95:6, 99:4,
105:6, 106:17,
108:5, 120:13,
134:13, 135:1,
135:22, 137:4,
137:21, 138:18,
141:9, 145:19,
152:5, 173:18,
178:17, 179:15,
180:3, 180:16,
180:19, 196:17,
196:20, 197:23,
197:24, 200:7,
200:15, 224:22,
228:24, 229:19,
236:24, 237:7,
241:9, 243:8,
243:16
**whereas**
118:13
**whereof**
250:12
**whether**
15:1, 19:6,
19:7, 20:1,
21:11, 22:17,
29:21, 31:20,
61:24, 64:6,
104:23, 107:23,
110:22, 147:24,
151:5, 151:9,
153:5, 155:13,
155:21, 156:5,
156:6, 156:24,
157:4, 157:17,
157:18, 157:20,
158:1, 171:11,
179:3, 180:1,
186:8, 186:9,
191:5, 203:21,
220:20, 222:9,
240:21, 246:24
**which**
13:15, 20:17,
24:17, 24:23,
26:23, 31:18,
44:18, 46:7,

58:24, 60:13,
61:11, 67:21,
70:10, 72:24,
76:6, 82:9,
84:24, 89:13,
89:19, 90:13,
90:16, 93:21,
94:21, 97:7,
99:9, 100:13,
105:14, 106:8,
107:10, 108:1,
108:7, 108:22,
109:21, 117:6,
121:20, 123:23,
127:21, 128:20,
132:24, 140:12,
140:15, 146:16,
149:20, 151:8,
153:24, 155:18,
161:7, 163:5,
167:5, 169:20,
170:24, 176:11,
180:14, 188:22,
189:6, 190:21,
190:22, 190:23,
191:7, 192:13,
194:17, 199:10,
199:22, 200:20,
205:1, 205:3,
207:1, 208:24,
212:3, 217:13,
220:13, 233:13,
235:10, 237:5,
238:18, 241:22,
243:2, 246:4
**while**
29:14, 231:17
**whistle**
15:19
**whitehead**
1:24, 2:12,
7:15, 250:2
**who**
16:1, 27:21,
28:1, 42:4,
44:1, 61:16,
77:19, 80:17,
85:22, 92:18,

93:6, 111:14,
181:13, 205:19,
227:5
**who's**
219:7
**whoever**
185:6
**whole**
55:19, 66:23,
116:11, 213:18,
240:3
**wholesale**
154:15
**wholesaler**
188:24, 189:11
**whom**
25:7, 30:5,
41:21, 231:22,
250:2
**whose**
145:23
**why**
61:2, 61:4,
86:15, 87:2,
97:8, 119:20,
120:20, 121:5,
121:6, 126:6,
142:23, 181:18,
181:21, 181:24,
191:6, 195:3,
196:15, 205:1,
208:8, 219:7,
247:13
**wide**
151:19
**will**
8:3, 9:23,
10:7, 10:9,
10:14, 18:15,
61:10, 64:12,
70:15, 79:10,
93:12, 94:16,
94:20, 107:4,
123:16, 126:19,
162:16, 171:21,
174:5, 180:23,
185:13, 194:15,
198:9, 206:16,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

221:6, 222:21,
232:2, 235:15,
236:11, 239:3,
240:3, 244:3
**williams**
41:2
**willing**
207:4
**window**
114:10
**windows**
114:16
**within**
54:18, 57:15,
61:6, 67:12,
72:12, 80:22,
89:24, 90:16,
91:9, 110:14,
114:5, 114:15,
127:7, 128:10,
145:10, 147:20,
147:24, 148:1,
148:8, 148:14,
174:4, 184:5,
184:14, 185:17,
193:12, 222:14,
223:2
**without**
45:11, 59:6,
145:2, 211:2,
218:16
**witness**
8:4, 8:21,
12:11, 12:18,
13:11, 13:12,
13:22, 14:1,
14:3, 14:14,
14:15, 17:14,
17:21, 18:6,
20:1, 20:4,
20:6, 23:24,
24:10, 27:14,
40:7, 44:3,
53:11, 53:13,
86:24, 95:11,
95:14, 101:20,
165:11, 192:10,
207:16, 214:8,

240:4, 243:22,
250:12
**witnesses**
51:20, 128:20
**woodbine**
8:15
**word**
19:10, 71:13,
79:1, 86:16,
97:1, 122:19,
123:6, 125:20,
230:4
**wording**
212:8
**words**
213:1
**work**
14:4, 15:7,
17:7, 19:20,
22:5, 25:5,
25:13, 25:19,
25:21, 26:17,
26:19, 27:1,
27:4, 30:15,
31:22, 32:17,
34:12, 35:10,
37:7, 38:16,
39:12, 40:1,
41:16, 41:23,
42:14, 43:1,
45:21, 47:14,
47:15, 51:16,
54:11, 55:3,
56:17, 57:10,
57:13, 58:24,
59:8, 62:9,
62:14, 62:18,
62:20, 64:3,
64:13, 64:22,
73:21, 73:24,
75:12, 78:13,
80:12, 86:20,
103:10, 108:6,
108:9, 110:13,
110:15, 111:17,
134:13, 145:11,
153:3, 153:4,
153:14, 154:7,

155:16, 156:2,
169:16, 172:16,
174:1, 174:4,
188:9, 196:4,
202:18, 210:5,
211:1, 221:2,
221:8, 222:8,
222:14, 223:2,
225:22, 231:18,
239:4, 241:10,
241:15, 244:14,
247:7
**worked**
12:24, 18:24,
19:1, 19:13,
21:8, 21:13,
29:15, 44:6,
44:9, 44:15,
46:14, 46:19,
54:10, 56:13,
73:10, 78:13
**working**
12:11, 13:18,
15:10, 23:10,
23:12, 40:5,
40:9, 44:13,
57:6, 74:11,
78:15, 110:14
**workman's**
170:10
**worksheet**
124:1, 166:23
**worry**
245:12
**worth**
131:16, 151:12
**wouldn't**
20:24, 45:15,
52:2, 55:4,
58:5, 64:23,
77:14, 78:20,
79:24, 92:12,
106:24, 107:2,
134:7, 143:13,
166:11, 169:4,
171:1, 183:21,
184:10, 185:19,
187:5, 187:7,

203:21, 233:18
**write**
47:16, 217:9
**writing**
72:10, 119:14
**written**
67:10, 73:1,
217:11, 217:13
**wrong**
29:16, 240:16
**wrongdoing**
88:1
**wrote**
63:9, 118:21,
119:13, 122:23,
123:9, 123:12

---
**Y**
---

**yarberry**
1:7, 8:22,
44:14
**yeah**
21:3, 21:23,
26:3, 34:15,
79:3, 92:14,
94:14, 94:21,
95:12, 99:14,
100:16, 102:8,
108:13, 109:6,
116:7, 121:19,
165:10, 169:7,
187:11, 188:11,
197:7, 197:17,
201:22, 226:14,
226:22, 227:21,
244:1
**year**
12:15, 45:11,
173:17, 192:14
**years**
18:10, 27:11,
28:6, 45:9,
45:12, 45:18,
55:14, 55:16,
109:14, 153:19,
158:8, 192:18,
193:3
**yesterday**
48:8, 49:6,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

49:23, 50:10,
52:5
**yet**
13:18, 14:22,
16:11, 16:19,
17:7, 17:8,
23:13, 23:19,
150:12
**you'd**
214:16
**you'll**
117:3
**you're**
8:20, 9:3,
9:10, 9:13,
10:18, 14:16,
15:10, 17:16,
19:23, 23:10,
23:11, 23:20,
25:21, 27:2,
33:10, 45:1,
54:22, 55:8,
56:18, 65:6,
66:4, 69:5,
69:19, 72:20,
81:10, 87:19,
88:7, 90:9,
92:11, 99:23,
103:11, 103:21,
104:7, 109:3,
121:24, 131:12,
133:19, 134:14,
139:1, 139:2,
143:20, 145:3,
149:21, 163:10,
163:12, 186:20,
190:22, 190:24,
194:22, 204:18,
206:5, 212:10,
213:14, 213:17,
218:3, 218:20,
219:2, 232:1,
232:8, 237:5,
246:8
**you've**
9:1, 11:5,
11:20, 18:23,
23:5, 23:7,

24:19, 28:3,
28:18, 30:19,
37:16, 40:12,
41:22, 42:14,
50:23, 54:11,
56:23, 57:5,
57:11, 80:11,
100:13, 101:21,
111:6, 111:11,
112:3, 118:24,
122:14, 132:4,
145:6, 156:19,
159:9, 159:12,
163:6, 165:19,
168:3, 169:20,
186:3, 208:16,
217:1, 221:6,
221:9, 222:8,
224:23, 226:9,
231:22, 239:5,
246:13
**yourself**
28:10, 65:10,
66:24, 116:15,
241:11
**yourselves**
7:17

**Z**

**zero**
97:13, 97:14,
113:12, 191:24
**zip**
8:18

**$**

**$168,246**
141:10, 141:17
**$169,665,301**
88:7
**$20**
112:5, 112:12
**$21.69**
203:4
**$23**
162:22
**$23.7**
103:16

**$371**
103:17
**$4**
187:16
**$426.26**
45:1
**$426.62**
45:24
**$6.3**
163:5
**$662,000**
163:6
**$8**
112:6, 112:8,
112:17, 112:18

**.**

**.0**
5:14, 176:1,
176:6
**.1**
12:8, 12:14,
69:8, 138:17,
190:19
**.1101**
5:21
**.2**
46:13, 137:12,
137:14, 137:20,
137:21, 138:13,
138:15, 138:16,
139:10, 139:11,
139:13, 166:2,
167:2, 167:22,
190:20
**.3**
190:20
**.39**
210:18
**.4**
190:20
**.5**
190:20
**.7**
69:8

**0**

**00526013**
207:2

**00526015**
206:22
**00526174**
207:2
**0054611**
213:13
**00546396**
213:12
**00546410**
214:7
**00546411**
213:16
**0200**
2:8, 4:9
**03**
1:17, 7:12,
195:5
**03290**
1:9, 7:9
**06**
165:12
**07**
53:16, 231:11

**1**

**1**
5:19, 132:18
**1.10**
5:19
**1.19**
209:5, 210:18
**10**
5:8, 5:19,
53:16, 53:19,
100:24
**100**
18:19, 60:22,
189:1
**1000**
2:6, 4:7
**1030**
123:20
**11**
1:9, 5:9, 7:9,
95:16, 95:19,
100:24, 139:2,
177:18, 177:24,
180:24, 188:19,

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**189:9**, 189:14,
189:23
**115**
5:11
**12**
12:22, 132:15,
177:10, 177:11,
195:8
**120**
92:8, 92:10
**13**
6:10, 135:24,
136:14, 246:3
**132**
3:13
**14**
70:13, 202:23,
228:18, 234:22,
250:17
**14,476**
197:5, 197:13
**15**
6:12, 70:17,
76:14, 76:21,
77:21
**15.190**
246:4
**1500**
116:4, 116:6,
116:11
**16**
5:23, 53:19,
76:14, 76:21,
77:21, 231:14
**17**
126:9, 127:12,
195:13, 195:14
**171**
138:16, 138:17,
139:11
**175**
5:13, 46:23
**18**
132:18, 165:15,
250:13
**180474**
1:22
**19**
196:17, 197:5,

198:10
**19,624,500**
96:22
**190**
6:12
**1st**
50:7

---
**2**
---

**2**
165:12, 165:15
**2,000**
116:6
**2/2/18**
5:9
**20**
96:20, 96:21,
101:16, 117:5,
159:18, 159:23,
160:2, 160:7,
160:17, 161:3,
161:8, 162:2,
162:7, 162:21,
163:2, 163:8,
163:23, 164:9,
164:13, 164:23,
165:19, 165:20,
167:12
**20,000**
96:19
**200**
189:1
**20001**
2:7, 4:8
**2002**
12:21, 229:11
**2004**
40:6, 40:9,
246:6
**2006**
96:3, 192:22,
206:3
**2010**
25:18
**2012**
12:16, 12:23,
13:4, 17:18,
18:4, 18:21,

40:2, 40:7,
173:16, 176:21,
203:1
**2013**
74:17, 191:14,
191:18, 192:7
**2014**
192:17, 193:2,
193:23, 194:10
**2015**
51:5, 51:9,
83:4, 192:17,
193:2, 194:10
**2016**
43:24, 45:13,
46:2, 51:6,
74:12, 83:4,
96:3, 206:3,
229:12, 235:11,
235:14, 236:11,
241:21, 242:3
**2017**
45:4, 46:5,
46:17, 47:4
**2018**
1:16, 7:12,
45:5, 46:8,
46:19, 229:9,
245:7, 250:14,
250:17
**202**
2:8, 4:9
**206**
5:15
**21**
95:16
**213**
5:17
**21797**
8:19
**220**
5:18
**228**
5:20
**23**
88:21, 96:14,
162:24
**23.7**
103:22

**2326**
3:20
**235**
5:22
**239**
6:3
**24**
133:4
**2400**
3:8
**242**
6:7
**245**
6:9
**25**
18:13, 55:14,
165:5
**250**
1:23
**26**
106:9, 106:12,
124:20, 125:15,
132:15, 158:17
**26.6**
104:14, 158:17,
162:11, 164:5
**27**
5:23, 235:10
**2704**
3:6
**29**
95:19, 105:10,
105:11, 105:22,
106:19, 157:8
**2nd**
50:8

---
**3**
---

**3**
195:5, 195:8
**30**
201:6, 202:17,
246:6
**300**
3:19
**301**
3:13
**3081**
3:15

Transcript of Ian MacAlpine Dew
Conducted on March 7, 2018

**31**
96:3, 125:3, 145:12, 242:3
**32**
102:10, 102:11, 103:1
**33**
102:10, 102:14, 103:1
**340**
8:17
**35**
5:8, 10:23, 10:24, 11:4, 53:7
**36**
5:9, 11:15, 11:16, 24:16, 202:22, 202:23, 209:5
**37**
5:11, 115:17, 115:18, 123:17
**37.86**
5:21
**371**
103:23
**38**
5:13, 175:7, 175:8, 204:13
**39**
5:15, 206:17, 206:18, 206:21, 208:4, 208:23, 210:18

---
**4**
---

**4**
231:11, 231:14, 247:15, 247:18, 248:7, 248:9
**40**
5:17, 66:19, 213:5, 213:6, 213:10
**41**
5:18, 220:8, 220:9, 220:12

**419**
99:24
**42**
5:20, 96:4, 100:14, 100:21, 228:5, 228:6, 228:10, 229:8, 236:6, 241:20
**42.5**
100:19
**421**
3:8
**426**
45:6, 236:19, 237:4, 237:11, 237:13, 237:19, 238:4
**426.62**
46:4, 47:2
**43**
5:22, 66:19, 66:21, 146:7, 235:4, 235:5, 236:5, 236:9, 241:20, 247:15
**44**
6:3, 239:19, 239:20, 240:11, 241:19
**45**
6:7, 242:8, 242:10, 243:1, 245:5
**45202**
3:7
**4530**
203:22
**46**
6:9, 245:15, 245:16, 246:2, 246:15
**49**
243:2, 244:9, 247:18

---
**5**
---

**5.8**
164:14, 164:20,

**165**:1
**50**
18:1, 18:2, 18:8, 18:10, 102:19, 146:2, 159:3, 159:10, 162:3, 248:7, 248:9
**51**
5:19, 224:17, 225:11, 227:24
**512**
3:15
**513**
3:8
**57**
146:3, 159:12

---
**6**
---

**6.3**
104:9, 158:14
**6/1/16**
6:6
**60**
40:13, 41:12, 139:18, 139:22, 140:11, 140:16
**600**
3:5
**618**
3:21
**62**
45:6
**624,509**
96:22
**62959**
3:20
**6411**
213:15
**662**
2:8, 4:9
**6800**
3:12
**689**
3:15

---
**7**
---

**70**
6:12, 141:6,

**246**:4
**72**
206:12
**725**
46:15
**75**
168:24
**756**
141:6, 141:7, 141:22, 142:2
**78745**
3:14
**799**
2:5, 4:6, 7:10

---
**8**
---

**8**
3:21
**800**
11:21
**858**
140:10
**86**
137:21, 138:15, 139:10
**861**
140:12, 141:5, 142:6, 142:10

---
**9**
---

**9**
1:17, 7:12
**900**
46:22, 60:20
**94**
165:2
**9505.0175**
6:8, 243:3
**998**
3:21
**9988**
3:21
**9th**
2:5, 4:6, 7:10